**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF LOUISIANA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Mesa Gulf Coast, LLC** | |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **90-0424735** | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **71683 RIVERSIDE DRIVE**<br>**Covington, LA 70433**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Saint Tammany**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

| Debtor | **Mesa Gulf Coast, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.   Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attachment** | Relationship | |
|---|---|---|---|
| District | | When | | Case number, if known | |

| Debtor | **Mesa Gulf Coast, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**11.  Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

_____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

███  **Statistical and administrative information**

**13.  Debtor's estimation of available funds**   .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☑ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Mesa Gulf Coast, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 20, 2019**
MM / DD / YYYY

X **/s/ John Leonard**
Signature of authorized representative of debtor

**John Leonard**
Printed name

Title    **CEO**

**18. Signature of attorney**

X **/s/ Frederick L. Bunol**          Date **September 20, 2019**
Signature of attorney for debtor                MM / DD / YYYY

**Frederick L. Bunol 29111**
Printed name

**The Derbes Law Firm, LLC**
Firm name

**3027 Ridgelake Drive**
**Metairie, LA 70002**
Number, Street, City, State & ZIP Code

Contact phone   **(504) 837-1230**      Email address   **fbunol@derbeslaw.com**

**29111 LA**
Bar number and State

9/20/19 11:14AM

Debtor   **Mesa Gulf Coast, LLC**

Name

Case number (*if known*)

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF LOUISIANA

Case number (*if known*) _____   Chapter   **11**

☐ Check if this an amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Tchefuncte Natural Resources, LLC** | Relationship to you | | **sister company** |
| District | **Eastern District of Louisiana** | When | Case number, if known | |
| Debtor | **TNR Holdings, LLC** | Relationship to you | | **TNR is Parent Company** |
| District | **Eastern District of Louisiana** | When | Case number, if known | |

---

**Fill in this information to identify the case:**

Debtor name     **Mesa Gulf Coast, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF LOUISIANA

Case number (if known) _____

☐ Check if this is an
amended filing

---

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **September 20, 2019**          X **/s/ John Leonard**
                                                Signature of individual signing on behalf of debtor

                                                **John Leonard**
                                                Printed name

                                                **CEO**
                                                Position or relationship to debtor

---

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Mesa Gulf Coast, LLC** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF LOUISIANA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Alliance Energy Services, LLC P. O. Box 999 Larose, LA 70373 | | Invoice #: 19-0091 | | | | $47,980.94 |
| Archrock Partners P.O. Box 201160 Dallas, TX 75320-1160 | | Invoice #s: 41560850, 41563898, 41570913, 41571724, 41574368, 41576742, 41579902, 41580896, 41587292, 41587293, 41596233, 41594489 | | | | $172,808.27 |
| Boots Smith Oilfield Services, LLC c/o Interstate Billing Svs P.O. Drawer 2214 Decatur, AL 35609-2214 | | Invoice #s: 10426, 10843, 10859, 10886 | | | | $63,021.55 |
| Brothers Oilfield Services & Supply P.O. Drawer #2351 Troy, MI 48007 | | Invoice #s: 6031, 6032, 6079, 6102, 6106, 6125, 6126, 6155, 6170, 6171, 6172, 6173, 6242, 6273, 6272, 6274 | | $60,197.44 | $0.00 | $60,197.44 |
| Cardinal Coil Tubing, LLC 7514 Hwy 90 West New Iberia, LA 70560 | | Invoice #s: 1549, 1550 | | | | $77,265.30 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Mesa Gulf Coast, LLC** | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Deepwell Energy Serives** PO Box 2388 Alvin, TX 77512 | | | | **$49,497.12** | **$0.00** | **$49,497.12** |
| **Eminent Oil Tools** P.O. Box 82068 Lafayette, LA 70598 | | **Invoice #s:** 190164, 190165, 190357 | | | | **$65,456.61** |
| **Fab-Con Inc** P.O. Box 520 Gonzales, LA 70707 | | **Invoice #s:** 104955, 104980, 105000, 105187, 104379, 104372, 105789, 105808 | | | | **$47,469.33** |
| **George Metcalf Co., Inc** P.O. Box 3075 Houma, LA 70361 | | **Invoice #s:** 36585, 36589, 40306, 40307, 80899, 80941, 80995, 81033, 81012, 81125, 81179, 81150, 81120, 80999, 81175, 81159, 81336, 81351, 81065, 81524 | | | | **$52,237.19** |
| **Grand Isle Shipyard, Inc** P.O. Box 820 Galliano, LA 70354 | | **Invoice #s:** 10346056, 10346824, 10347668, 10350296 10351892, 10352945, 10353091, 10356577 | | | | **$48,490.59** |
| **Hancock Whitney Bank** P.O. Box 23070 Columbus, GA 31902 | | **Anticipated Oil & Gas receivables** | **Contingent** | **$5,158,508.29** | **$122,649.00** | **$5,035,859.29** |
| **Infinity Energy** 122 Bourg Larose Highway Bourg, LA 70343 | | **Invoice #s: 5780B,** 2771Y, 6150, 6186, 2771Z, 6222, 6150A, 2771AA, 6222A, 6150B, 6222B, 2771AB, 2771AC, 6222C, 2771AD, 2771AE | | | | **$57,360.64** |
| **Lafourche Parish Louisiana** PO Box 679538 Dallas, TX 75267 | | **Ad Valorem Taxes: Lafourche Parish** | | | | **$65,835.93** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Mesa Gulf Coast, LLC** | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Louisiana Delta Oil Co LLC** 2303 Ranch Road 620 South Suite 135 #362 Austin, TX 78734 | | [In litigation as of 8-2-2019] Invoice #s: 13116, 103115, 113015, 123115, 7312015, 8312015, 93015 | **Disputed** | | | $145,524.93 |
| **Louisiana Department of Revenue** P O Box 4969 Baton Rouge, LA 70821 | | Account #s: 1829365-001-110, 1829365-001-111 1829365-001-120, 1829365-001-540 | | | | $426,464.36 |
| **Moncla Workover & Drilling Ops LLC** Drawer #2351 P.O. Box 5935 Troy, MI 48007-5935 | | Invoice #s: 8894, 8951, 8962, 9008, 9074, 9075, 9076, 9149, 9189, 9190, 9261, 9262, 9263, 9310, 9311, 9312, 9429, 9430,  9465, 9464, 9498 | | $438,872.50 | $0.00 | $438,872.50 |
| **Myrtle Grove Marina, L.L.C.** P.O. Box 531 Belle Chasse, LA 70037 | | Invoice #s: 2958, 2976, 2996, 3021, 3037, 3056, 3077, 3100, 3125, 3151, 3182, 3212, 3197, 3222, 3247, 3270, 3289 10632, 2796, 2820, 2839, 2864, 2887, | | | | $45,299.51 |
| **Settoon Towing, LLC** P.O. Box 11407 Dept. 2088 Birmingham, AL 35246-2088 | | Invoice #s: IN73332, IN73410, IN73518, IN73612, IN73710, IN73811, IN73838 | | | | $103,938.32 |
| **Tacks Compression, LLC** 1535 S. Morgan Avenue Broussard, LA 70518 | | Invoice #s: 3105, 3106, 3109, 3110, 3136, 3137, 3138, 3144, 3168, 3169, 3170, 3178, 3197, 3198, 3206, 3205, 3221, 3222, 3223, 3242, 3262, 3263, 3264, | | | | $80,775.20 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Mesa Gulf Coast, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Total Pump & Supply LLC P.O. Box 548 Carencro, LA 70520** | | **Invoice #s: 32854, 32901, 33151, 33152, 33331, 33342, 33343, 33384, 33385, 33410, 33415, 33417, 33423, 33452, 33453, 33367, 33521, 33522, 33652, 33742** | | | | $50,075.13 |

**Fill in this information to identify the case:**

Debtor name      **Mesa Gulf Coast, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF LOUISIANA

Case number (if known)   _____

☐ Check if this is an
  amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

     **1a. Real property:**
        Copy line 88 from *Schedule A/B*.......................................................................................... $      0.00

     **1b. Total personal property:**
        Copy line 91A from *Schedule A/B*...................................................................................... $      856,101.81

     **1c. Total of all property:**
        Copy line 92 from *Schedule A/B*........................................................................................ $      856,101.81

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $      5,885,449.67

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

     **3a. Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................................... $      526,568.54

     **3b. Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$      1,780,645.37

4.  Total liabilities ........................................................................................................................
     Lines 2 + 3a + 3b           $      8,192,663.58

| Fill in this information to identify the case: |
| --- |
| Debtor name **Mesa Gulf Coast, LLC** |
| United States Bankruptcy Court for the: EASTERN DISTRICT OF LOUISIANA |
| Case number (if known) |

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ■ Operating a business<br>   **Reported on Consolidate Tax Return**<br>■ Other | **$1,737,980.00** |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>   **Reported on Consolidated Tax Return**<br>■ Other | **$4,078,308.00** |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>   **Reported on consolidated tax return**<br>■ Other | **$3,398,089.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- |
| | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor   **Mesa Gulf Coast, LLC**                                    Case number *(if known)*

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.** **BlueCross BlueSheild of Louisiana**<br>P.O. Box 650007<br>Dallas, TX 75265-0007 | 5/28/2019<br>($15,426.16);<br>6/25/2019<br>($15,401.72);<br>7/22/2019<br>($15,401.72)<br>8/21/2019<br>($14,687.57) | $60,917.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other _Employee Health_<br>_Insurance_ |
| **3.2.** **AFCO**<br>P.O. Box 4795<br>Carol Stream, IL 60197-4795 | 6/12/2019<br>($14,437.19)<br>8/19/2019<br>($12,386.71) | $26,823.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _General Liability,_<br>_Commercial Auto Insurance_ |
| **3.3.** **Archrock Partners**<br>P.O. Box 201160<br>Dallas, TX 75320-1160 | 6/17/2019<br>($17,345.61);<br>6/25/2019<br>($24,463.88) | $41,809.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other _Compressor Rentals_ |
| **3.4.** **Hancock Whitney Bank - LOE**<br>P.O. Box 23070<br>Columbus, GA 31902-3070 | 6/20/2019;<br>($7,913.20);<br>7/17/2019<br>($7,168.30) | $15,081.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.5.** **Quality Energy Services, Inc**<br>Dept. 132<br>P.O. Box 14910<br>Humble, TX 77347-4910 | 7/1/2019<br>($8,026.40) | $8,026.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Field Expenses_ |
| **3.6.** **Settoon Towing, LLC**<br>P.O. Box 11407<br>Dept. 2088<br>Birmingham, AL 35246-2088 | 7/1/2019<br>($14,708.25) | $14,708.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Barge Rental_ |
| **3.7.** **Gulf Coast Chemical, LLC**<br>P.O. Box 919161<br>Dallas, TX 75391-9161 | 7/22/2019<br>($9,081.46) | $9,081.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other _Field Chemicals_ |

Debtor   **Mesa Gulf Coast, LLC**                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.8. **Gaubert Oil** P.O. Box 310 Thibodaux, LA 70302 | 7/22/2019 ($9,684.91) | $9,684.91 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ■ Other **Fuel and Chemicals** |
| 3.9. **Tacks Compression, LLC** 1535 S. Morgan Avenue Broussard, LA 70518 | 8/5/2019 ($10,302.40) | $10,302.40 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ■ Other **Compressor Rental** |
| 3.10. **Ellsworth Corporation** 3636 S. I-10 Service Road W. Suite 100 Metairie, LA 70001 | 8/22/2019 | $12,386.71 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Down Payment General Liability, Comm Auto Insurance** |
| 3.11. **LaPorte APAC** 111 Veterans Memorial Blvd Suite 600 Metairie, LA 70005-3053 | 8/26/2019 | $10,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other __ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **David L Freeman** **President** | | $205,558.37 | |
| 4.2. **John J. Leonard** **CEO** | | $201,872.55 | |
| 4.3. **Jennifer O. Frey** **Vice President** | | $96,633.33 | |
| 4.4. **John Deere** P.O.BOX 6600 Johnston, IA 50131 **Creditor** | $1,322.81 per month | $0.00 | **Monthly note payment** |

5.  **Repossessions, foreclosures, and returns**

| Debtor | **Mesa Gulf Coast, LLC** | Case number *(if known)* | |
|---|---|---|---|

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Energy Pipe & Equipment Rentals, LLC versus Mesa Gulf Coast, LLC 2019-32731 Division "C"** | | **15th JDC for Lafayette Parish 800 S Buchanan Street Lafayette, LA 70502** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. | **Oil Mop, LLC versus Mesa Gulf Coast, LLC 63-298 Division "A"** | | **25th JDC for Plaquemines Parish 301 Main Street Belle Chasse, LA 70037** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.3. | **Golden Ranch Farms, LLC versus Mesa Gulf Coast, LLC and Tchefuncte Natural Resources, LLC et. al. 132505 Division "B"** | | **17th JDC for Lafourche Parish 201 Green Street Thibodaux, LA 70301** | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

Debtor   **Mesa Gulf Coast, LLC**                                                 Case number *(if known)*

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Friends of Billy Nunguesser** | **10/20/2017 ($500); 1/15/2018 ($500); 4/11/2018 ($250); 9/24/2018 ($1,000)** | **10/20/2017, 1/15/2018, 4/11/2018, 9/24/2018** | **$2,000.00** |
| | Recipients relationship to debtor | | | |
| 9.2. | **BB*CH Foundation**<br>**? ask client for more info** | **$100** | **2/19/2018** | **$100.00** |
| | Recipients relationship to debtor | | | |
| 9.3. | **SPE DELTA**<br>**? ask client for more info** | **5/24/2018 ($40)** | **5/24/2018** | **$40.00** |
| | Recipients relationship to debtor | | | |
| 9.4. | **Slidell Youth Soccer** | **9/6/2018 ($500)** | **9/6/2018** | **$500.00** |
| | Recipients relationship to debtor | | | |
| 9.5. | **Archbishop Hannan High School**<br>**71324 LA-1077**<br>**Covington, LA 70433** | **10/29/2018 ($48.00)** | **10/29/2018** | **$48.00** |
| | Recipients relationship to debtor | | | |
| 9.6. | **Officer Jason Seals Benefit** | **11/16/2018 ($250)** | **11/16/2018** | **$250.00** |
| | Recipients relationship to debtor | | | |

---

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                           Best Case Bankruptcy

Debtor **Mesa Gulf Coast, LLC**      Case number *(if known)* _____

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Derbes Law Firm, LLC<br>3027 Ridgelake Drive<br>Metairie, LA 70002** | **Payment was made for the benefit of TNR Holdings, LLC, Tchefuncte Natural Resources, LLC and Mesa Gulf Coast, LLC. The Derbes Law Firm, LLC holds $42.00 in its trust account for the benefit of the Debtors.** | **8/7/2019 ($20,000) and 9/17/2019 ($10,000)** | **$30,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **John Arthur James Frey, III** | **2016 Toyota Highlander (proceeds were paid to secured creditor, Toyota Financial Services)** | **9/18/2019** | **$19,581.04** |
| | **Relationship to debtor<br>Husband of former<br>Vice-Persident, Jennifer Frey** | | | |

**Part 7:**    Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

**Part 8:**    Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

| Debtor | **Mesa Gulf Coast, LLC** | Case number *(if known)* |
|---|---|---|

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **401(k) Plan** | EIN: |

Has the plan been terminated?
☑ No
☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| Debtor | **Mesa Gulf Coast, LLC** | Case number *(if known)* | |
|---|---|---|---|

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Lake Hermitage Field** | **United States Coast Guard U.S. Coast Guard Stop 7605 2703 Martin Luther King Jr Ave SE Washington, DC 20593-7605** | **FPN 916013 and FPN 916010 - Claim No. 916011-0002** | **January 28, 2016** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **See response to SOFA No. 23** | | | |

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Mesa Gulf Coast, LLC** | | Case number *(if known)* | |

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **LaPorte, APAC**<br>**111 Veterans Memorial Blvd.**<br>**Suite 600**<br>**Metairie, LA 70005-3053** | |
| 26a.2. | **E.C. Otillo, Jr. CPA, LLC**<br>**139 N. Theard Street**<br>**Covington, LA 70433** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1. | **E.C. Otillo, Jr. CPA, LLC**<br>**139 N. Theard Street**<br>**Covington, LA 70433** | |

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.2. | **LaPorte APAC**<br>**111 Veterans Memorial Blvd**<br>**Suite 600**<br>**Metairie, LA 70005-3053** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **LaPorte APAC**<br>**111 Veterans Memorial Blvd**<br>**Suite 600**<br>**Metairie, LA 70005-3053** | |
| 26c.2. | **E.C. Otillo, Jr. CPA, LLC**<br>**139 N. Theard Street**<br>**Covington, LA 70433** | |
| 26c.3. | **John Leonard**<br>**71683 Riverside Drive**<br>**Covington, LA 70433** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

| Debtor | **Mesa Gulf Coast, LLC** | Case number *(if known)* | |

| Name and address | |
| --- | --- |
| 26d.1. | **Hancock Whitney Bank**<br>**P.O. Box 23070**<br>**Columbus, GA 31902** |
| 26d.2. | **Ellsworth Corporation**<br>**3636 S. I-10 Service Road W.**<br>**Suite 100**<br>**Metairie, LA 70001** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| | | |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| John Leanard | 71683 Riverside Drive<br>Covington, LA 70433 | CEO | |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| TNR Holdings, LLC | 71683 Riverside Drive<br>Covington, LA 70433 | Member | 100% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| Jennifer Frey | | Vice-President | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| David Freeman | | President | |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

Debtor   **Mesa Gulf Coast, LLC**         Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **John Leonard** | **See SOFA No. 4** | | **Salary and benefits** |
| | Relationship to debtor<br>**CEO** | | | |
| 30.2 | **Jennifer Frey** | **See SOFA No. 4** | | **Salary and benefits** |
| | Relationship to debtor<br>**Vice President** | | | |
| 30.3 | **David Freeman** | **See SOFA No. 4** | | **Salary and benefits** |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Gulfstar Resources, LLC** | **EIN:**    **xx-xxxx8358** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:**   **Signature and Declaration**

   **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

   I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

   I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 20, 2019**

**/s/ John Leonard**                **John Leonard**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Louisiana

In re  **Mesa Gulf Coast, LLC**

Debtor(s)

Case No.

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 30,000.00 |
| Prior to the filing of this statement I have received | $ | 30,000.00 |
| Balance Due | $ | 0.00 |

2.   $ __0.00__  of the filing fee has been paid.

3.   The source of the compensation paid to me was:

■ Debtor     ☐ Other (specify):

4.   The source of compensation to be paid to me is:

■ Debtor     ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal services for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.   [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

**Any post-bankruptcy petition services.  All post-bankruptcy petition services will be paid by Debtor as permitted
by the Bankruptcy Court.  The Derbes Law Firm, LLC holds $42.00 in its trust account for the benefit of TNR
Holdings, LLC, Tchefuncte Natural Resources, LLC, and Mesa Gulf Coast, LLC which will be consolidated for
administrative purposes.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**September 20, 2019**

*Date*

**/s/ Frederick L. Bunol**
**Frederick L. Bunol 29111**
*Signature of Attorney*
**The Derbes Law Firm, LLC**
**3027 Ridgelake Drive**
**Metairie, LA 70002**
**(504) 837-1230   Fax: (504) 832-0327**
**fbunol@derbeslaw.com**
*Name of law firm*

---

# United States Bankruptcy Court
### Eastern District of Louisiana

In re   **Mesa Gulf Coast, LLC**

_____
Debtor(s)

Case No. _____
Chapter   **11**   _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **TNR Holdings, LLC**<br>**71683 Riverside Drive**<br>**Covington, LA 70433** | | **100%** | **Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **September 20, 2019**
_____

Signature   **/s/ John Leonard**
_____
**John Leonard**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Louisiana

In re   **Mesa Gulf Coast, LLC**                                                Case No.

                                          Debtor(s)         Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **September 20, 2019**                      **/s/ John Leonard**

                                                    **John Leonard**/CEO
                                                    Signer/Title

1989 SP Associates
c/o Wachtell Lipton Rosen & Katz
New York, NY 10075

A & S Operating, Inc
P.O. Box 702468
Tulsa, OK 74170

A Konrad Lagarde Jr
105 Bolinas Way
Chapel Hill, NC 27517

A. J. Ordogne, Jr
1801 Valmont Street
Mandeville, LA 70448

Aaron Barrios
511 Douglas Drive
Lockport, LA 70374

Abel J Acosta
4532 Fairfield St
Metairie, LA 70006

Abel LeBlanc Jr
PO Box 280
Schriever, LA 70395

Ada P Pradat
925 Preval St
Schriever, LA 70395

Addison Resources, Inc.
P.O. Box 1581
Richmond, TX 77406

Adelene Broussard
4104 Loston Court #303
Fairfax, VA 22033

Adeline P Terrebonne
744 Avenue E
Marrero, LA 70072

Adrienne F. Kepper
2715 Calhoun St
New Orleans, LA 70118


Adrienne F. Kepper Usufruct
2715 Calhoun St
New Orleans, LA 70118


AFCO
P.O. BOX 4795
Carol Stream, IL 60197


Agnes D Coleman
620 Garden Rd
Marrero, LA 70072


Alan C Ladd
75 Plains Road
Houston, TX 77044


Alan Ladd, Jr
c/o PBSM, LLP
16030 Ventura Blvd, Suite 380
Boynton Beach, FL 33437


Albert A Robichaux
315 Oak St
Norco, LA 70079


Albert A. Trosclair
405 Saint Anthony St
Raceland, LA 70394


Albert L. Gautreaux
132 N Barrios St.
Lockport, LA 70374


Albert N Francis Jr
14655 Champion Forest Dr. #703
Houston, LA 70374


Albert Vontz Jr.
2590 Grandin Rd
Dayton, OH 45402

Alcee Savoie Jr
Rr 2 Box 499
Cut Off, LA 70345


Alden O'Brien Haass
PO Box 6655
Shreveport, LA 70505


Alex Singer Royalty Acct #1
P.O. Box 755
Tulsa, OK 74101


Alexander Production Company
112 E. Pecan
Suite 1025
San Antonio, TX 78205


Alfred Ashley
239 E 79th Street
Apt 8E
Mount Kisco, NY 10549


Alfred C. Delaune
210 9th Street
Lockport, LA 70374


Alfred Harriman Morgan
195 E. Fiddlers Canyon Rd #71
Cedar City, UT 84720


Alfred M. Farrell, III
1816 Green Acres Road
Metairie, LA 70003


Alfred M. Farrell, Jr.
435A Focis St.
Metairie, LA 70005


Alfred Pertuit II
109 Heather Dr
Slidell, LA 70458


Alice A Bourg
207 Malibou Blvd
Houma, LA 70364

Alice Addison Monteleone
PO Box 2194
Hammond, LA 70404


Alice Ann Barker Bourg
100 Capri Ct
Houma, LA 70364


Alice Federine Adams
634 St. Philip St.
Raceland, LA 70394


Alice H Gardner
2115 Burnell Ct
Metairie, LA 70001


Alice R Rhodes
PO Box 1198
Walker, LA 70785


Alice R Thornton
720 Cathy Ave.
Metairie, LA 70003


Alice Smith Barker Usufruct
610 Green St
Thibodaux, LA 70301


Alice V Navarre Usufruct
4626 Rosedale Drive
Metairie, LA 70001


Allemand Min Int Spec Needs Tst
409 Seventh St.
Houma, LA 70364


Allen C Peltier
1755 Gendarme Rd.
Carencro, LA 70520


Allen Cameron Edmondson
131 W Sunny Sands Rd
Cathlamet, WA 98612

Alliance Energy Services, LLC
P. O. Box 999
Larose, LA 70373


Alliance Resources Trust
21245 Smith Rd
Covington, LA 70435


Alma Walker Cannon
PO Box 1074
Stafford, TX 77497


Alton J Roundtree Jr
3234 Osceola St
Saint Louis, MO 63111


Alton L Dean


Alvin & Connie Vedros Liv Tr
122 Milton Street
Lockport, LA 70374


Alvin J Duvalle Jr
46262 Chemekette Road
Lacombe, LA 70445


Alvin J Rodriguez
705 S Madison St
Covington, LA 70433


Alvin James Delaune
6 Cedarwing Lane
Spring, TX 77380


Alvin LeBlanc
PO Box 134
Larose, LA 70373


Alvin Uzee
716 Amelia Street
Gretna, LA 70053

Alyson Robichaux
835 Coronado Dr
Glendale, CA 91206


Amay T Moorman
429 Avenue F
Marrero, LA 70072


Amelia C Barrios
26840 Highway 43
Hammond, LA 70403


Amelia Parr
14527 Brightview Court
Baton Rouge, LA 70819


Amelia Parr - DNU
14527 Brightview Court
Baton Rouge, LA 70819


American Eagle Logistics
P.O. Box 3307
Lafayette, LA 70502


American Millennium Corporation Inc.
255 Pennbright Drive
Suite 240
Houston, TX 77090


AmeriGas
101b Talbot Avenue
Thibodaux, LA 70301


Amy A Rogers
7574 Highway 1
Lockport, LA 70374


Amy Melancon Pitre
130 Melancon Rd.
Lockport, LA 70374


Andrea H B Suard
P.O. Box 250
Lockport, LA 70374

Andrew B Martinez
1500 Jefferson Ave
New Orleans, LA 70115


Andrew Olson
1021 Glenneyre St
Laguna Beach, CA 92651


Angela M Cretini
124 Royce St
Houma, LA 70364


Angela Maria Gautreaux
P.O. Box 355
Lockport, LA 70374


Angela Mary Orgeron
9251 Fox Run Avenue
Baton Rouge, LA 70808


Angie Allemand Authement
636 Twin Oaks Drive
New Orleans, LA 70116


Angie Melancon Broussard
277 Lake Mechant Ct.
Houma, LA 70360


Ann A Ryan
26 Oaklawn Dr
Covington, LA 70433


Ann Burke Bilello
105 Creole Ln
Thibodaux, LA 70301


Ann C Hamon
90 Cody Ln Apt 7
Dalhart, TX 79022


Ann Elise Olano McKenzie
1925 N 3Rd St Unit 106
Baton Rouge, LA 70802

Ann Leith Benjamin
40 Cedar Street
Stony Brook, NY 11790


Ann Mahorner
5524 S Liberty St
New Orleans, LA 70115


Anne G Fontenot
1041 Westchester Dr
Baton Rouge, LA 70810


Anne P Kuehl
1510 Bonham Dr
Victoria, TX 77901


Annette Breazeale Lee
2418 Tanglewood Dr
Sarasota, FL 34239


Annette Chauvin Ullo
1009 Saint Ann St
Marrero, LA 70072


Annette Lucille Arcement
414 Justin St
Lockport, LA 70374


Annie Rose Punch Weeks
7672 Swallow Road
Sykesville, MD 21784


Anthony J Russo, Atty
1515 Poydras St, 14Th Flr
New Orleans, LA 70112


Anthony L Richard
37416 Mill Park Ave
Gonzales, LA 70737


Antoinette R Fitzpatrick
26 Chateau Latour Dr
Kenner, LA 70065

Apache Corporation
P.O. Box 840133
Dallas, LA 70001-2545


Archie L Coulon
832 Honeysuckle St
Gretna, LA 70056


Archrock Partners
P.O. Box 201160
Dallas, TX 75320-1160


Arnold & Paddy G Levick Trust
Paddy Levick & M Powers Tte
11408 Pine Top Lane NE
Albuquerque, LA 70808


Arnold Caines
PO Box 403
Pendleton, OR 97801


Arnold J Boudreaux
1422 Jean Lafitte Blvd
Lafitte, LA 70067


Arrowhead Energy
Exploration, LLC
P.O. Box 80339
Baton Rouge, LA 70898


Arthur A Melancon
11336 Hwy 1
Larose, LA 70373


Arthur B Cox
1371 N 76Th E Ave
Tulsa, OK 74115


Arthur E Stagni
625 Fairway Dr.
Thibodaux, LA 70301


Arthur G Robichaux
PO Box 921
Katy, TX 77492

Arthur J Broussard
17647 Chadsford Avenue
Baton Rouge, LA 70817


Arthur J Burmaster
24 Derbes Dr
Gretna, LA 70053


Assistance League Of Boise
An Idaho Non-Profit Corp
P.O. Box 140104
Boise, TX 77541


Atkinson Oil Company
401 S Boston Ave
Suite 715
Tulsa, TX 78722-1629


ATN Exploration, Inc.
P.O. Box 53781
Lafayette, LA 70505


Audrey Mae Chabert
210 West 14Th St
Cut Off, LA 70345


Audrey T Savoie
330 Iowa Ave
Lake Arthur, LA 70549


Augusta King Estate
19929 Old Scenic Hwy
Zachary, LA 70791


Aven King Williams
402 Shoreline Dr
Gulf Breeze, FL 32561


Azimuth Energy LLC
1775 Sherman St Ste 2400
Denver, CO 80203


B & B Hardware And Rental Inc.
P.O. Box 1456
Larose, LA 70373

B.A.I., LLC (Napa Auto Parts)
P.O. Box 846
Belle Chasse, LA 70037


Badger Oil Corporation
Revenue Account
P.O. Drawer 52745
Lafayette, LA 70505


Balestra's Associated Food Str
7902 Hwy 23
Belle Chasse, LA 70037


Barbara A Delaune
2105 Highway 654
Gheens, LA 70355


Barbara Addison Smith
44041 Bennett Rd
Hammond, LA 70403


Barbara Aline Delaune Jarrett
PO Box 1
Lockport, LA 70374


Barbara Allen B Benitez
12513 Windermere Oaks
Baton Rouge, LA 70810


Barbara H Andrews
2211 Country Club Ave
Huntsville, AL 35816


Barbara H Magruder
2241 Olive St
Baton Rouge, LA 70806


Barbara Jean B Streat
255 East Bolivar Drive
Baton Rouge, LA 70819


Barbara King
1003 McCray Ln
Wesson, MS 39191

Barbara M Ganucheau
107 Bienville Dr
Waveland, MS 39576

Basin Petroleum, Inc.
Bradley Knapp Esq.
Locke Lord LLP
601 Poydras Street, Ste 2660
New Orleans, LA 70130

Belinda Savoie Pellegrin
201 Easy St
Houma, LA 70360

Bendco Corporation
1610 Soniat St
New Orleans, LA 70115

Benjamin Investing Partnership
1837 Palmer Ave
New Orleans, LA 70118

Benjamin Weeks Island, LLC
Fidelity Investments
P.O. Box 5000
663130372
Cincinnati, OH 45273

Benjy J Pitre
135 Margaret St
Thibodaux, LA 70301

Bennett Ashley
35 Brandon Road
Mount Kisco, NY 10549

Benton Paul Arcement
242 Rue De Levert
Raceland, LA 70394

Bernhard Trust B
c/o Robert A Bernhard
800 Park Avenue
New York, NY 10021

Bernice Harang Talbot
306 Bayou Lane
Thibodaux, LA 70301


Bernice M Delaune Coates
2313 Mary'S Creek
Pearland, TX 77581


Bernice Peltier Harang Family LLC
Po Box 637
Thibodaux, LA 70301


Bernice Peltier Harang Usufruct
P.O.BOX 637
Yulee, FL 32041


Bertha C Baratini
1325 Central Ave
Westwego, LA 70094


Bertha J Deffes
3120 45th Street
Metairie, LA 70001


Bertha M Krafft
1500 Martens Dr Apt A
Hammond, LA 70401


Bertha R Gremillion
444 Phosphor Ave
Kenner, LA 70065


Betty A Chiasson
206 W 26Th Street
Cut Off, LA 70345


Betty A Phillips
921 Marine Drive
Apt 114
Galveston, TX 77550


Betty B Allemand Usufruct
421 Komron Ct
Covington, KY 41011

Betty Brewer Chumney
40 NE Loop 410 Ste 200
San Antonio, TX 78216

Betty Danos
5112 Belle Terre Rd
Marrero, LA 70072

Betty Roberts Thibodeaux
228 Betz Ave.
New Orleans, LA 70121

Beulah Orgeron Griffin
1105 Catherine Street
Lockport, LA 70374

Beverly A McGehee
855 Magnolia Wood Ave
Baton Rouge, LA 70808

Beverly Acosta Savoie
126 W 36Th St
Larose, LA 70373

Beverly Ann H Provis
116 Barataria St.
Lockport, LA 70374

Beverly Manley Bowman
1706 Ten Bears Rd
Edmond, OK 73034

Beverly Pitre Boudreaux
133 Catherine St
Lockport, LA 70374

Big Sky Mineral Trust
P.O. Box 3788
Arlington, TX 76007

Bill W. Hodlick and
Melissa Soileau Hodlick, H&W
12002 Waldemar
Houston, TX 77077

Bill Woodward
8221 Old Nc 86
Chapel Hill, NC 27516

Billie Sue B Thibodeaux
4407 Shady Lake Drive
Seabrook, TX 77586

Billy J Bellanger Sr
252 New Haven St.
Raceland, LA 70394

Billy Wayne Gorman Family
Investment Ltd Ptsp
11141 Blue Stem Back Road
Oklahoma City, OK 73162

BNB Properties, LLC
P.O. Box 531
Belle Chasse, LA 70037

Bobbie Marie Melancon
305 E Second St
Larose, LA 70373

Bobby A Walker
234 W 26th St
Larose, LA 70373

Bollinger Shipyards, Inc
PO Box 250
Lockport, MD 21784

Bonnie L Erickson
201 Vanderpool Ln, #117
Houston, TX 77024

Bonnie M Delaune
121 Elizabeth Street
Lockport, LA 70374

Bonnie Walker Guidry
278 W 24Th St
Larose, LA 70373

Boots Smith Oilfield Services, LLC
c/o Interstate Billing Svs
P.O. Drawer 2214
Decatur, AL 35609-2214


Botan Resources LLC
PO Box 19500
Boulder, CO 80308


Brandon Eugene Herrmann
6251 Sherbert Drive
Thibodaux, LA 70301


Brazos Limited Partnership
PO Box 911
Breckenridge, TX 76424


Bredell Revocable Trust
485 S. Gloria Lane
Baton Rouge, LA 70821


Brenda Mary Arcement Delatte
1119 Park Dr
Thibodaux, LA 70301


Brenda R Benson
4445 Placidia Ave
Toluca Lake, CA 91602


Brent A Aysen
195 Gautreaux St
Lockport, LA 70374


Brent Olano
5328 Avenue O
Galveston, TX 77551


Bret Anthony Allemand
335 Green Acres Street
Larose, LA 70373


Brian Barrios
250 Country Place
Flat Rock, NC 28731

Brian E Punch
450 Lakeshore Dr
Clermont, FL 34711


Brian P Tracy
920 Trudeau Dr
Metairie, LA 70003


Brian Rebstock
448 Fairfield Avenue
Gretna, LA 70056


Bridget P Stein
2638 Highway 1
Raceland, LA 70394


Brigette Ordogne
502 NE 8Th St
Atkins, AR 72823


Brothers Oilfield Services & Supply
P.O. Drawer #2351
Troy, MI 48007


Brothers Oilfield Services & Supply
P.O. Box 5935
Troy, MI 48007-5935


Bruce M Harrington
3608 Overbrook Ln
Houston, TX 77027


Bruce Michael Comeaux
831 E. Butcher Switch Rd
Lafayette, LA 70507


Bryan H Harang
PO Box 637
Labadieville, LA 70372


Buenco, Inc
3244 SE Devonshire Pl.
Port Orchard, WA 98366

Bureau Veritas North America, Inc
Lockbox File 814566
P.O. Box 841566
Dallas, TX 75284-1566


Burlington Res Oil & Gas Co LP
Real Property Administration
P.O. Box 7500
Bartlesville, LA 70043-1637


Burnick J Terrebonne
756 Lydia Court
Marrero, LA 70072


Burt H Keenan
20279 Sunny Shores Dr Unit 8
Humble, TX 77346


C Phil Fleming
16311 Radley Court
Spring, LA 70053


C&B Pumps and Compressors, LLC
119 Nolan Road
Broussard, LA 70518


Calista M Rault Trust U/W
110 Veterans Blvd ste 110
Metairie, LA 70005


Calista Rault Schneidau
1716 North Boulevard
Houston, TX 77098


Calvin J Duvalle
3917 Mumphrey Road
Chalmette, LA 70043


Campbell Energy Corporation
Attn: Alma Dale Campbell
Box 248
Vidalia, LA 71373

Capital City Press
P.O. Box 613
Baton Rouge, LA 70821


Cardinal Coil Tubing, LLC
7514 Hwy 90 West
New Iberia, LA 70560


Carl D Snyder Jr
4700 County Road 459C
Freeport, TX 77541


Carl J Adams
201 Adam Blvd
Larose, LA 70373


Carl Nathan Lester
Jack Delmont/Mitchell Lester
1703 Bryon Road
Scottsboro, AL 35769


Carl Thomas Abribat
260 Cascade Rd
Warwick, NY 10990


Carla Walker Charpentier
161 East 161st St.
Galliano, LA 70354


Carmen G Paul
3758 Roman St
Metairie, LA 70001


Carol Ann Richard Goe
6003 Kings Road
Moss Point, MS 39563


Carol Chetta Ellis
801 Rue Burgundy #119
Metairie, LA 70003


Carol Lirette
1886 Otis St
Harvey, LA 70058

Caroline R. Alexander
112 E. Pecan Street, Suite 1025
San Antonio, TX 78205


Carolyn Ann Harang Winder
866 Woodgate Blvd
Baton Rouge, LA 70808


Carolyn C Goodrow
216 Westview Dr
Houma, LA 70364


Carolyn Chaisson
52577 Hwy 433
Slidell, LA 70461


Carolyn M Brasset
2648 Vulcan St
Harvey, LA 70058


Carolyn Sanzone Bordlee
2312 Metairie Heights Ave
Metairie, LA 70001


Carroll M Chiasson
P.O. Box 1684
Gretna, LA 70054


Cary Jean Stevenson, Trustee
2000 Holly Hall Street
#13
Houston, LA 70394


Catherine B Anderson
7379 Belleville Drive
Germantown, TN 38138


Catherine Bell Estate
4909 142Nd Ln NW
Ramsey, MN 55303-6195


Catherine Chisesi Schiro
4829 David Dr
Kenner, LA 70065

Catherine Gouaux Duplantis
1004 Saint Michael Dr
Harvey, LA 70058


Catherine Gourgues Shaver
114 Garden Cir
Thibodaux, LA 70301


Cathleen Robichaux Smith
102 Lafource Ave
Larose, LA 70373


Cecile Flude Hardin
1500 Sandy Springs Rd Unit 69
Houston, TX 77042


Cedyco Corporation
138 North Cortez Street
New Orleans, LA 70119


Ceja Corporation
1437 S Boulder Ste 1250
Tulsa, OK 74119


CEU W & D, LLC
1221 Lamar Street
Suite 750
Houston, TX 77010


Chad Barrios
2215 Cactus Finch
Katy, TX 77494


Chalita M Baehr
405 Port Royal Way
Pensacola, FL 32502


Chando LLC
400 Poydras Street
Suite 2480
New Orleans, LA 70130


Chapman Consulting
P.O. Box 428
Carencro, LA 70520

Charleen M Wilkinson
2463 Leisure World
Mesa, AZ 85206


Charles A Claudet Jr
17415 Redleaf Hollow Ln
Houston, TX 77095


Charles C Phillips
PO Box 542
Brazoria, TX 77422


Charles E Almeda
4040 S Madelia St
Spokane, WA 99203


Charles Gautreaux
232 Willowbrook Dr
Gretna, LA 70056


Charles H Thomas
85A Woodland Ave
Hyannis, MA 02601


Charles J Navarre Jr
213 A. West Gate House
Metairie, LA 70001


Charles L Dupont
1202 Park Dr
Thibodaux, LA 70301


Charles M Newman
P.O. Box 412
Montgomery, TX 77642


Charles Menendez Jr
219 Washington Ave
Ocean Springs, MS 39564


Charles Rutland
PO Box 52745
Lafayette, LA 70505

Charles W Bloomquist
P.O. Box 280913
Lakewood, NY 12180


Charles W Ziegler IV
307 Camberly Cir
Lafayette, LA 70508


Charline D Aupied
207 N 4Th St
Thibodaux, LA 70301


Charlotte A Bollinger
P O Box 250
Lockport, LA 70374


Charlotte Walker Ocon
307 Misty Valley Way
Canton, GA 30114


Cheryl Duvalle Merz
901 Taft Park
Metairie, LA 70001


Cheryl Mitchell Lester
1703 Byron Rd.
Scottsboro, AL 35769


Chesapeake Appalachia, LLC
PO Box 203879
Dallas, TX 75320-3879


Chet Orgeron
421 Derbigny St
Gretna, LA 70053


Chris A Trosclair
PO Box 191
Larose, LA 70373


Chris LeBlanc
608 Faun
Metairie, LA 70003

Chris Legendre
118 E 110Th St
Galliano, LA 70354


Christine Gourgues Figley
9835 Wolf River Blvd
Germantown, TN 38139


Christopher Campeaux
326 Danos Street
Raceland, LA 70394


Christopher Rebstock
254 I St
Salt Lake City, UT 84103-3067


CHW Holdings, LLC
866 Woodgate Blvd
Baton Rouge, LA 70808


Cimarron Mineral Ltd
c/o Frost National Bank
P.O. Box 1600
San Antonio, TX 78296


Cindy Plaisance
P.O. Box 44
Lockport, LA 70374


Claiborne P Chauvin Jr
1301 Crescent Ave
Lockport, LA 70374


Claire R Himmel
102 East Killarney Dr.
Thibodaux, LA 70301


Clara A McKone
5009 Camphor St
Metairie, LA 70001


Clara Phillips Bordlee
Rr 2 Box 213G
Purvis, MS 39475

Clare Yancey Crews
c/o Elinor Crews
3316 San Mateo
Plano, TX 75032


Clariant Corporation
Dept 2203
Carol Stream, IL 60132-2203


Clark A Toups
PO Box 747
Galliano, LA 70354


Clarkco Oilfield Services
P.O. Box 341
Heidelberg, MS 39439


Claude Ducos
1066 St Augustine Rd,  #504
Box 4
Galliano, LA 70354


Clem S Heustis Jr
288 Roseland Parkway
New Orleans, LA 70123


Clifford L Acosta Jr
411 Orleans Ave
Covington, LA 70433


Clinton P Gomez Jr
PO Box 1511
Picayune, MS 39466


Clyde Daniel Acosta Jr
P. O. Box 1113
Larose, LA 70373


Clyde R. Walker
P.O. Box 1539
Ridgeland, SC 29936

Coastal Environmental Servies of LA LLC
63209 Highway 434
Slidell Division
Lacombe, LA 70445


Coastal Pipe of Louisiana
P.O. Box 99
Carencro, LA 70520


Cobra Petroleum Company
PO Box 136355
Fort Worth, TX 76136


Coleman A Pertuit
6901 Louis Xiv St
New Orleans, LA 70124


Colin J Dewitt Mitchell
8262 Pine Run
Daphne, AL 36527


Connie S Forde Rev Trust
1910 Back Bay Ct
Houston, TX 77058


Conocophillips Company
Real Property Administration
P.O. Box 22295
Network Place
Chicago, LA 70374


Constance Chetta Mattingly
2525 Peachtree Road, NE
Apt #3
Atlanta, GA 30305


Consuela Stagni Weimer
4671 Highway 1
Raceland, LA 70394


Convexx Oil & Gas, Inc.
P.O. Box 53781
Lafayette, LA 70505

Corinne Levin
3400 S. Ocean Blvd., #2D
Palm Beach, FL 33480


Courtenay I Verret
3302 A Cherrywood Rd
Austin, TX 78722


Courtney Elizabeth Guillen
20062 Linden Street
Covington, LA 70435


Courtney Paul Acosta
16536 Caesar Ave
Baton Rouge, LA 70816


Courtney S Acosta
c/o C&S Acosta, Inc
1210 W Market Center Dr
High Point, NC 27260


Craig M Straley
13401 8 1/2 Mile Rd
Battle Creek, MI 49014


Credence Gas Services LLC
P.O. Box 2388
Alvin, TX 77512


Crescent River Ranch, LLC
2121 Sage Rd Ste 380
Houston, TX 77056


Creston R Troxler Jr
3612 Lake Villa Dr
Metairie, LA 70002


Creston R. Troxler III
225 Gum Bayou Ln
Kenner, LA 70065


Curnest J Acosta
4936 Belle Dr
Metairie, LA 70006

Curtis Raymond LaBorde Sr.
20737 Old Spanish Trl
New Orleans, LA 70129


Cynthia Bourgeois Hataway
300 Creekwood
Lafayette, LA 70503


Cynthia Chenault
87 Garnet Rd
Sandpoint, ID 83864


Cynthia Dares
25 Clauss Pl
Tijeras, NM 87059


Cynthia Palmgren
273 E. Golden Arrow
Spring, TX 77381


Cynthia Roundtree Riche
208 Hermitage Dr
Thibodaux, LA 70301


Cynthia S Brannan
18 Versailles Blvd
New Orleans, LA 70125


Cynthia Stagni Triplett
1792 Brentco Rd
Cantonment, FL 32533


Cynthia V Adams
310 Third St
Lockport, LA 70374


D. H. Sobba, Inc.
P.O. Box 53781
Lafayette, LA 70505


Dail Ellen Boyle Cobb
1112 Whispering Pines Dr
Norman, OK 73072

Dale Acosta
287 Zynn St
Raceland, LA 70394


Dale Punch
134 East 101 Court
Cut Off, LA 70345


Dan M Irvine
`1233 Wendell Way
Garland, TX 75043


Dana Blanchard Duet
9215 Jordan Drive
Denham Springs, LA 70726


Dana M Loupe
437 W 23Rd St
Cut Off, LA 70345


Danette Payne
60491 Smiling Acres Rd
Amite, LA 70422


Daniel A. Ranson
155 E Oakridge Park
Metairie, LA 70005


Daniel E Tracy
1016 Breckenridge Dr
Slidell, LA 70461


Daniel Hugh Hawthorne
PO Box 60155
Lafayette, LA 70596


Daniel P Farrell
2426 Convention St.
Baton Rouge, LA 70806


Danny W Barrios
77110 Golf Club Dr
Diamondhead, MS 39525

Darlene LeBlanc Ordoyne
147 Coteau Lane
Thibodaux, LA 70301

Darlene Ordoyne Crader
PO Box 94
Schriever, LA 70395

Darrilyn T Whitfield
3605 Ole Miss Dr
Kenner, LA 70065

Darwin J Rebstock Est
118 Whitney Ln
Golden Meadow, LA 70357

Dave C Punch Sr
608 No. Atlanta
Baton Rouge, LA 70803

Dave Punch
134 East 101 Court
Cut Off, LA 70345

Dave Schouest Jr
4840 Highway 22 Apt 1130
Mandeville, LA 70471

David A Neuhauser Jr Estate
5721 Magazine St
New Orleans, LA 70115

David A Tracy
10106 Chanel Dr
Denham Springs, LA 70706

David C Peltier
500 West Third Street
Thibodaux, LA 70301

David Freeman
4914 Highway 13
Lumberton, MS 39455

David Gautreaux
4423 Cane Drive
Napoleonville, LA 70390


David Hobbs Barker Jr
444 Acadian Villa St Apt D
Thibodaux, LA 70301


David J Robichaux Jr
206 Industrial Avenue C
Houma, LA 70363


David L Crowell
23 San Jacinto Dr
Galveston, TX 77550


David L Duplantis
836 Verret St.
Houma, LA 70360


David Louis Winkler
P O Box 65085
Shreveport, LA 71136


David M Baldwin
15823 Pebble Bend Drive
Houston, TX 77068


David N Nutt
52 Rue Saint Georges
Celina, TX 75009


David O King
402 Shoreline Dr
Gulf Breeze, FL 32561


Dawn Blanchard Morvant
203 E. 6th Street
Thibodaux, LA 70301


Dawn Sherman
1600 Romy Dr
Lockport, LA 70374

Deadra Allemand Naccio
750 East 2nd Street
Larose, LA 70373


Dean M Adams
10356 Highway 1
Lockport, LA 70374


Dean R Leeyorn
24701 Raymond Way #247
Lake Forest, CA 92630


Deanna Mayet
10772 Highway 1
Lockport, LA 70374


Debbie V Loupe
211 Elizabeth St.
Lockport, LA 70374


Deborah Z Hopkins
75 Dogwood Dr
Covington, LA 70433


Debra B Lilly
12304 Hawks Hill Rd
Norwood, LA 70761


Debra Bordlee Sanford
56721 Hudson St
Slidell, LA 70458


Debra Dees
1908 Persimmon Ave
Metairie, LA 70001


Debra Gautreaux Labat
211 Country Village Drive
Raceland, LA 70394


Deepwell Energy Serives
PO Box 2388
Alvin, TX 77512

Deer Range Partners, LLC
8311 Highway 23, Suite 104
Belle Chasse, LA 70037


Deligans Valves
1013 East Street
Houma, LA 70363


Delta Farms Oil Company, LLC
Ethan A Miller, Esq
P.O. Box 1285
Charlottesville, VA 22902


Demples O Longino
1404 W. 1st St
Belle Chasse, LA 70037


Denise Duet
165 East 28th Street
Cut Off, LA 70345


Denna H Chatelain
704 Colonial Club Dr
New Orleans, LA 70123


Dennis A Ranson
2446 Mercedes Blvd
New Orleans, LA 70114


Dennis LeBlanc
314 Facile Road
Scott, LA 70583


Dennis T Petuit
2116 Hickory Ave
New Orleans, LA 70123


Devon Energy Production Co, Lp
P.O. Box 843559
Dallas, OK 74103


Deward Sinclair Jr
9706 North Newport Avenue
Tampa, FL 33612

Dewey E Parr Jr
605 Romy Drive
Lockport, LA 70374


Diamond Oil Field Supply, Inc.
P.O. Box 1168
Houma, LA 70361


Dian Stubbs Jamison
413 Garden Grove St
Vicksburg, MS 39180


Diana G Boudreaux
4940 Hwy. 1
Raceland, LA 70394


Diana Martin
PO Box 1742
Raceland, LA 70394


Diana Thiel Chappetta
751 Magnolia Ridge Dr E
Mandeville, LA 70448


Diana Welch
P.O.BOX 285
Pinehurst, TX 77362


Diane Ashley
205 East 78th Strreet
New York, NY 10021


Diane M Schulze
10965 Goodwood Blvd
Baton Rouge, LA 70815


Dishman & Bennett Spec. Co Inc
P.O. Box 287
Houma, LA 70361


Dixie Lynn Galliano
424 N. Oak Street
Lockport, LA 70374

Dixie M Robichaux
PO Box 295
Ponchatoula, LA 70454

DNOW, LP
P.O. Box 200822
Dallas, TX 75320-0822

DNU - Edward B Whittemore
53 Westwood Road
West Hartford, CT 06117

DNU - Estate Of William Levin
Linda Levin Carmine, Pers Rep
5518 Ainsley Court
Boynton Beach, FL 33437

DNU - John E. Peltier
460 Hwy 308
Thibodaux, LA 70301

DNU - Lawrence F. Whittemore
15 Midwood Road
Greenwich, CT 06830

DNU - Philip B. Richard
316 Inspiration Lane
Covington, LA 70433

DNU - State Of Louisiana
Royalties
P.O. Box 2827
Baton Rouge, LA 70005

DNU - Thomas Punch
237 North Oak Street
Lockport, LA 70374

Dola M Hawthorne LLC
112 Edgewood Terrace
Lafayette, LA 70506

Dolly D. Savoie
13882 Clifford St
Vacherie, LA 70090

Dolores Henson
2021 Dupont Dr
Gretna, LA 70056


Dolores P Poche
PO Box 490
Mc Neill, MS 39457


Don M Richard
2609 Chester St
Metairie, LA 70001


Donald F Harang Jr
P.O. Box 340
Larose, LA 70373


Donald H Henley
5600 W Lovers Lane
#116
Dallas, TX 75209


Donald J Richard
1497 Shotwell Street
San Francisco, CA 94110


Donald J Rodriguez
2903 N St
Eureka, CA 95501


Donald J Schouest
104 Dixie Dr
Des Allemands, LA 70030


Donald L Lorraine
1768 Pine Tree Trail SW
Brookhaven, MS 39601


Donald Ordogne
63 Gelpi Avenue
Kenner, LA 70065


Donald S Barrios
805 Worchester Ct
Birmingham, AL 35235

Donald T Bollinger
P.O. Box 250
Lockport, LA 70374


Donald Tracy Olano
59400 Stonewall Dr
Plaquemine, LA 70764


Donald W Rhea
P. O. Box 3068
Houma, LA 70360


Donna C Ross
5605 Wilmington Dr
Frisco, TX 75035


Donna LeBlanc Comeaux
107 Gussie Drive
Lafayette, LA 70508


Donna Rae Guidroz Gautreaux
8578 Hwy 1
Lockport, LA 70374


Donovan G Bourgeois
196 Texas Street
Raceland, LA 70394


Doris Newton Harrington
6210 Valley Forge
Houston, TX 77050


Dorothy Addison Sledge
23840 Monarch Pt
Springfield, LA 70462


Dorothy D. Alexander
112 E Pecan Street
San Antonio, TX 78205


Dorothy Fontaine Simon
2229 Cambridge Drive
La Place, LA 70068

Dorothy L Cheron
1381 Dogwood Dr
Harvey, LA 70058


Dorothy O Monteleone
2917 Transcontinental
Metairie, LA 70002


Dorothy Price Neville
302 Ridgecrest Road
Dublin, GA 31021


Dorothy T Fox
4401 W Platt St
Tampa, FL 33609


Dorothym Conway
1245 Southlawn Blvd
New Orleans, LA 70114


Dr J Byron Gathright
437 Walnut Street
New Orleans, LA 70118


Dr Michael Schlosser
173 Meador Way SE
Atlanta, GA 30315


Duane M Orgeron
8944 Highway 1
Lockport, LA 70374


Dudley Trosclair Jr
130 Jason St
Lockport, LA 70374


Dwayne P. Punch
176 Buchannon St
Larose, LA 70373


Dynasty Energy Services, LLC
P.O. Box 81566
Lafayette, LA 70598

E G Breazeale/Ind & Usufruct
333 Lee Drive
Apt 158
Baton Rouge, LA 70808


Earl F Acosta
202 W 11Th St
Larose, LA 70373


Earle K. Shawe Trust
c/o Shawe & Rosenthal
1 South Street, Ste #1800
Baltimore, MD 21201


Earline B Smith
2514 Chippewa St.
New Orleans, LA 70130


Eastern Penn Exploration Co
c/o Peco Energy Co
2301 Market St
Philadelphia, LA 70301


Eddie Albert Gautreaux
P.O. Box 355
Lockport, LA 70374


Eddy Champagne &
Melinda Champagne
282 Champagne Lane
Raceland, LA 70394


Edgewood Exploration, Inc.
Attn: Judy A Campbell
1919 Oxmoor Road
#256
Birmingham, AL 35209


Edith T. Albarado
218 9th Street
Bridge City, LA 70094


Edna A. Farnham
6147 Sterling Trail
Dexter, MI 48130

Edward A Punch Jr
4071 Division Street
Metairie, LA 70002


Edward A Punch Sr
Parkgreen Apartments
8100 Bellaire Blvd, Apt 1412
Houston, TX 77036


Edward B Benjamin
1837 Palmer Avenue
New Orleans, LA 70118


Edward B. Whittemore
53 Westwood Road
West Hartford, CT 06117


Edward Douglas White Catholic
High School Fund, Mr Edlefsen
555 Cardinal Drive
Thibodaux, LA 70301


Edward W Benjamin
1823 Palmer Ave
New Orleans, LA 70118


Eileen T Waterman
1715 S Ventura Rd
Oxnard, CA 93033


Elaine Delaune Waldron
70 Madrid Ave
Kenner, LA 70065


Elaine Pitre Newman
851 Rowland Rd Lot 39
Monroe, LA 71203


Elaine S Colen
3065 Big Pass Ln
Punta Gorda, FL 33955


Elaine Schulze Sheetz
5902 Mt Eagle Dr., 416
Alexandria, VA 22303

Eldon F Callahan
P. O. Box 1637
Larose, LA 70373


Elenora D Rebstock Usufruct
118 Whitney Lane
Golden Meadow, LA 70357


Elenora Danos Rebstock
118 Whitney Lane
Golden Meadow, LA 70357


Elisa Acosta Dantin
105 Chubasco Ln
Slidell, LA 70458


Elizabeth Cheramie
127 E 109th Street
Galliano, LA 70354


Elizabeth Clay Doskey
4315 Golf Club Drive
Apt 6701
Auburn, AL 36830


Elizabeth F Schulz
5105 Manatee Ave W Ste 15
Bradenton, FL 34209


Elizabeth Falgout Pierret
102 Richland Ave
Lafayette, LA 70508


Elizabeth Gautreaux Gary
1618 Frankfort St
New Orleans, LA 70122


Elizabeth Guidry LeBlanc
70401 I St
Covington, LA 70433


Elizabeth Henican Estate
1401 Nashville Ave
New Orleans, LA 70115

Elizabeth K. Florey
11918 Lone Shadow Trail
San Antonio, TX 78233

Elizabeth M Menendez
38 Huquenin Ln
Okatie, SC 29909

Elizabeth Mae Cheramie
P.O. Box 124
Lacombe, LA 70445

Elizabeth Mahorner
1730 Palmer Ave
New Orleans, LA 70118

Elizabeth May Carr
14362 Bushard #143
Westminster, CA 92683

Elizabeth S Keenan
1428 1St St
New Orleans, LA 70130

Elizabeth Smith Carmouche
5008 Highway 308
Napoleonville, LA 70390

Elizabeth Stone
5 Corbin Drive
Cincinnati, OH 45208

Elizabeth T Cooper
200 Dominican Dr Apt 3113
Madison, MS 39110

Ella Mae Annie Armand
552 Michael St
Marrero, LA 70072

Ella Marie Delaune McAfee
2030 Plantation Dr, Apt C14
Conroe, TX 77301

Ellis Rudy Ltd.
22499 Imperial Valley Dr
Houston, FL 32790


Ellsworth Corporation
3636 S I-10 Service Road
Metairie, LA 70011-8210


Ellsworth Corporation
P.O. Box 8210
Metairie, LA 70011-8210


Elma L Kaiser
PO Box 2074
Cody, WY 82414


Elmo C Gautreaux
PO Box 27
Cut Off, LA 70345


Elsie A Byrd
102 Petit Rue Dr
Houma, LA 70363


Elsie A. Charpentier
122 West 122 Street
Cut Off, LA 70345


Elsie Allemand Charpentier &
Henry Charpentier
122 West 122 Street
Cut Off, LA 70345


Elson M Delaune Jr
3706 Diane Place
Metairie, LA 70002


Elvira Pitre Punch
134 East 101 Court
Cut Off, LA 70345


Emery Acosta
11616 Highway 1
Larose, LA 70373

Emily Toups D'Arcangelo Usufru
PO Box D
Raceland, LA 70394


Emily Toups E'Arcangelo
PO Box D
Raceland, LA 70394


Eminent Oil Tools
P.O. Box 82068
Lafayette, LA 70598


Emma Savoie Cretini
303 Romy Dr
Lockport, LA 70374


Emmett A. Eymard
P.O. Box 342
Harvey, LA 70059


Emmett Keller Jr
5301 August Ln Rm 1B
Marrero, LA 70072


Emory G. Alexander
112 E Pecan Street
San Antonio, TX 78205


Energy Pipe and Equipment Rentals, LLC
P.O. Box 81355
Lafayette, LA 70598


Enola T. Dufrene
743 Avenue B
Westwego, LA 70094


Eric R Ranson
2745 Collette Dr
Marrero, LA 70072


Eric Steckler
480 Highway 583 SE
Brookhaven, MS 39601

Ernest J Chiasson
1612 Alta Vista Cir
Magnolia, AR 71753


Ernest J Rodriguez
1712 S Clearview
Metairie, LA 70001


Ernest Obering O'Brien
P. O. Box 6655
Shreveport, LA 71136


Ernest Samuel Delaune III
8603 Asprey Court
Spring, TX 77379


ES & H Consulting Services, Inc.
2802 Filntrock Trace
Bldg B, Suite B104
Austin, TX 78738


ES & H Production Group
2802 Filntrock Trace
Bldg B, Suite B104
Austin, TX 78738


Estate Of Albert W. Vontz Jr.
c/o Dayton Heidelberg Dist Co
40 South Main Street,  Suite 60
Dayton, OH 45402


Estate of Donald Stone
16 Heathcote Road
Scarsdale, NY 10583


Estate of Phoebe M. Walsh
421 First Street
Troy, NY 12180


Estate Of Richard F. Price
John V Price - Executor
P.O. Box 3399
Covington, LA 70434

Estate of Ruth Acosta Carter
P.O.BOX 251
Yulee, FL 32041


Estate of Victor A. Sachse III
6111 Krista Lane
Yulee, FL 32041


Ethel A. Stagni
8208 Harry Street
Suite 2300
Baton Rouge, LA 70806


Eugene B Dupont
3927 Heritage Colony Dr
Missouri City, TX 77459


Eugene C Barker
PO Box 1081
Thibodaux, LA 70302


Eugene G. Gouaux, Jr.
P. O. Box 375
Lockport, LA 70374


Eugene J Folse
4865 Highway 1 Ste 2
Raceland, LA 70394


Eula Orgeron Blanchard
909 Lefort Bypass Rd
Thibodaux, LA 70301


Eula P Loupe
722 Lafourche St
Lockport, LA 70374


Eula Punch Federine
3927 East Peach Hollow Circle
Pearland, TX 77584


Eva Sue Sidwell
2194 Canyon View Dr
Grand Junction, CO 81503

Eve P. Adams
5332 Highway 1
Raceland, LA 70394


Evelyn Chauvin Arcement
1003 Romy Dr
Lockport, LA 70374


Evelyn Gautreaux Griffin
129 E 15Th St
Larose, LA 70373


Evelyn LeBlanc
1110 Tiger Dr
Thibodaux, LA 70301


Evergreen Working Capital
P.O. Box 4177
Houma, LA 70361


Evergreen Working Capital, LLC
FBO Patco Completion Services, Inc.
P.O. Box 3729
Houma, LA 70361-3729


Exor Oil Exploration Inc
131 Sunnyside Blvd, ste 110
Plainview, LA 70072


Exxon Mobil Corporation
PO Box 2024
Houston, TX 77024-6200


F P Hagaman Residual Trust
PO Box 840738
Dallas, TX 75284


Fab-Con Inc
P.O. Box 520
Gonzales, LA 70707


FBG, LLC
129 Valentine Dr
Lockport, LA 70374

Federal Royalty Properties, LLC
c/o Sentinel Trust Co, LBA
2001 Kirby Drive, Suite 1210
Houston, TX 77019


Fenstermaker & Associates, Inc.
ATTN: A R
P.O. Box 52106
Lafayette, LA 70505


FHW Oil & Gas, Ltd.
PO Box 221020
El Paso, TX 79913


Florence A Adams
301 Central Lafourche Dr
Raceland, LA 70394


Florence F. Rohrhoff
13428 3Rd Avenue NE
Bradenton, FL 34202


Flowco Production Solutions
Dept. 229
P.O. Box 4458
Houston, TX 77210-4458


Forefront Emergency Management, LP
2802 Flintrock Trace
Bldg B  Suite B104
Austin, TX 78738


Fort Worth Minerals
P.O. Box 17418
Fort Worth, TX 76102


Fortune Natural Resources Corp
Dept 41169
P.O.Box 650823
Dallas, TX 75265


Four R Oil Company, LLC
124 Oua 513
Smackover, AR 71762

Fr. Burnick J. Terrebonne
66192 St, Mary Drive
Pearl River, LA 70452


Fran Ashley
11 East 86th street
New York, NY 10028


Frances C Curtis, Individual
6161 Marquette Pl
New Orleans, LA 70118


Frances C Curtis, Usufruct
6161 Marquette Pl
New Orleans, LA 70118


Frances Gayle Delaune Breaux
PO Box 218
Lockport, LA 70374


Frances Gouaux Comeaux
1613 S Acadian Thruway
Baton Rouge, LA 70808


Frances Ordoyne Leblanc
103 Roundtree Ln
Thibodaux, LA 70301


Francis A Plough
6662 Canal Blvd
New Orleans, LA 70124


Francis C Adams Jr
Hc 64 Box 5340
Tuskahoma, OK 74574


Francis F Delaune, Jr
5478 Highway 1
Raceland, LA 70394


Francis Living Trust
Mark Douglas Francis TTEE
2045 Highes Shop Road
Westminster, TX 77619

Francoise R. Stirling
650 Poydras Street
Suite 2249
New Orleans, LA 70130


Frank A. Bellanger Jr.
311 W. 6th Street
Apt # 6
Covington, KY 41011


Frank Carlton Crawford Jr.
1000 New York St.
Bay Saint Louis, LA 70538


Frank Guidroz
8574 Highway 1
Lockport, LA 70374


Frank H Gustine
James J Gustine Aif
213 Bondi Bldg
Galesburg, IL 61401


Frank Joseph Guidroz, Jr
202 Aspen Drive
Raceland, LA 70394


Frank O. Winn
3308 Rollins Road
Gautier, LA 70374


Frederick J. Acosta, Jr
PO Box 135
Cut Off, LA 70345


Fujie Ida Gautreaux
P.O. Box 483
Larose, LA 70373


G & L Well Service, Inc.
P.O. Box 2673
Lafayette, LA 70502

Gail Acosta Guidry
P.O. Box 373
Cut Off, LA 70345


Gar Willis
134 Phanturn Ln
Bellaire, LA 70003


Garland Sinclair
12214 Riverton Ct
Remington, VA 22734


Gary E Ladd
5757 1/2 26th Avenue
Saint Petersburg, FL 33707


Gary L Schenk, Husband Of
Kathryn Lefevre Schenk
806 Magdalene Drive
Houston, TX 77024


Gary P Aysen Jr
600 Fonda Street
Paradis, LA 70080


Gary P Punch
4616 N Maywood Way
Beverly Hills, FL 34465


Gary S Wagner
2329 Gramercy St
Houston, MS 39571


Gator Crane Service
P.O. BOX 3298
Houma, LA 70361


Gaubert Oil
P.O. Box 310
Thibodaux, LA 70302


Gay Uzee O'Neal
15543 Penn Hills Ln
Houston, TX 77062

Gaynell P Paugh
190 Sycamore Rd
Carriere, MS 39426


George D. Hunt Residuary Trust
Regions Bank-NRRE Department
PO Box 23100
Jackson, LA 70809


George H. Nickle
356 Henderson Ln
Greenville, KY 42345


George Melancon
116 Melancon Road
Lockport, LA 70374


George Metcalf Co., Inc
P.O. Box 3075
Houma, LA 70361


George Molsbarger
10061 Riverside Drive #821
Toluca Lake, CA 91602


George W. Walker
10656 Cal Rd
Baton Rouge, LA 70809


Georgia F Martin
6161 W Plantation Ln
Boise, ID 83703


Gerald E. Gautreaux
229 W. 23Rd St.
Larose, LA 70373


Gerald J Tison Jr
1625 Abbeywood Dr
Mobile, AL 36695


Gerald Richardel
1604 Harvard Avenue
Brownsville, TX 78520

Geraldine Chaisson Culotta
6501 Pilgrim Street
Metairie, LA 70003


Geralyn M. Verret
4072 Highway 1
Raceland, LA 70394


GHX Industrial, LLC
P.O. Box 841388
Dallas, TX 75284-1388


Gibson B Head
Unclaimed Property
P.O. Box 12019
Austin, TX 78711


Gladys G. Parr
416 Ethel Street
Lockport, LA 70374


Glen Dewitt Barker
14399 Shields Dr
Lillian, AL 36549


Glenda Rome Naquin
248 Fantastic Boulevard
Raceland, LA 70394


Glenda V Swearengen
259 Catherine St
Lockport, LA 70374


Glenn M Gros
13 Crescent Ridge Dr
Hattiesburg, MS 39402


Glenn W. Patterson
316 Fm 3277 Rd
Livingston, MA 02038


Gloria LebBlanc Ferguson
3718 Bauvais St.
Metairie, LA 70001

Gly-Tech Services, Inc.
P.O. Box 1265
Harvey, LA 70059


Goldie Greig Mollere
35 Whitmar Dr
Hammond, LA 70401


Gordon Croft Limited Prtnrship
300 Water Street 4th Floor
Baltimore, MD 21202


Gordon W Seaward, Jr
718 San Mario Dr
Solana Beach, LA 70131


Goyamo Oil Company, L.L.C.
Diane Edgerton Miller, Mgr
P.O. Box 1285
Charlottesville, VA 22902


Grand Isle Shipyard, Inc
P.O. Box 820
Galliano, LA 70354


Green Exploration Co.
123 E Oakridge Park
Metairie, LA 70005


Green Timber Oil Company LLC
1035 Rue Bourbon
New Orleans, LA 70116


Greg Taft
3473 W Moncrieff Pl
Denver, CO 80211


Gregory Anthony Gautreaux
5283 Highway 1
Raceland, LA 70394


Gregory Beene Winkler
P.O. Box 321492
Cocoa Beach, FL 32932

Guissepi John Varuso
2901 Doreen Ln
Marrero, LA 70072

Gulf Coast Chemical, LLC
P.O. Box 919161
Dallas, TX 75391-9161

Gulf South Pipeline Co. LP
P.O. Box 730000
Dallas, TX 75373

Gus R Cretini
5920 Sevenoaks Ave
Baton Rouge, LA 70806

Guy Olano Jr
PO Box 51586
New Orleans, LA 70151

Gwain J Roundtree
100 Ashland Dr
Thibodaux, LA 70301

H Jane & Nellie Bennett, J/T
Rfd 4
New Bedford, MA 02741

H Jane Bennett
Rfd 4
New Bedford, MA 02741

H Payne Breazeale
5543 Waneta Pl
Sarasota, FL 34231

Hancock Whitney Bank
P.O. Box 23070
Columbus, GA 31902

Harold Anthony Uzee
3660 Levington Ave
Port Arthur, TX 77640

Harold Olano
Unclaimed Property
P.O. Box 12019
Austin, TX 78711


Harold W Gourgues III
4018 Ashentree Dr
Atlanta, GA 30341


Harry R. Sachse
2934 Newark St., N.W.
Washington, DC 20008


Harvey A. Peltier, III
P O Box 1097
Thibodaux


Haynes and Boone
P.O. Box 841399
Dallas, TX 75284-1399


Hazel D LeBlanc
5000 Magnolia Street
Marrero, LA 70072


Hazel D Robichaux
PO Drawer 52525-005
Lafayette, LA 70505


Hazel R Rome
1201 Cardinal Dr
Apt C205
Thibodaux, LA 70301


Hazel Rebstock Rome Son's Trust
FBO Michael P Rome
c/o Sandra Rome Clement
226 Rienzi Drive
Thibodaux, LA 70301


Headington Oil Company LLC
2711 N Haskell Ave Ste 2800
Dallas, TX 75204

Helen C. Alexander
112 E. Pecan Street
Suite 1025
San Antonio, TX 78205


Helen Gray Crawford
54 Egret St
New Orleans, LA 70124


Helen Gray Crawford, Usufract
54 Egret St
New Orleans, LA 70124-0008


Helen Hedley Cates
111 Hickory Ridge
Houston, TX 77024


Helen Hedley Cates Trust
Helen Hedley Cates Trustee
111 Hickory Ridge Drive
Houston, TX 77024


Helen Hinote Smith
405 Longwood Drive
Venice, FL 34285


Helen L Markley
8205 E 22Nd St Apt 239M
Tulsa, OK 74104


Helen R Russo
PO Box 595
Brookshire, TX 77423


Helen Reynolds Cassell,Usufruc
168 Bertel Dr
Covington, LA 70433


Helen S Saucier
411 Valhi Blvd
Houma, LA 70360


Helen Schlosser McDaniel
2040 E 13Th St
Tulsa, OK 74104

Helen Sims Miller
50132 Huckleberry Ln
Folsom, LA 70437


Helen V Addison
707 N Oak St
Hammond, LA 70401


Henrieta K. Alexander
112 E Pecan Street
San Antonio, TX 78205


Henrietta Huggins Fleurichamp
13023 Nyack Dr
Houston, TX 77089


Henry B Barrios
146 Saxony Dr
Houma, LA 70364


Henry C and Susan P Magee
118 South Beach Blvd
Waveland, MS 39576


Henry C. Magee III
118 South Beach Blvd
Waveland, MS 39576


Henry M. Peltier
1010 Highway One
Thibodaux, LA 70301


Henry Seigel
600 West End Avenue
New York, NY 10024


Hettie P Johnson
5636 Chestnut Trce
Birmingham, AL 35244


Hilcorp Energy I, L.P.
Attn: Rosy Arango
1111 Travis Street
Houston, LA 70123

HLP Engineering, Inc.
P.O. Box 52805
Lafayette, LA 70505


Holy Savior Catholic Church
612 Main St
Lockport, LA 70374


Horace Savoie
135 Valerie St
Lockport, LA 70374


HS Energy LLC
4914 Highway 13
Lumberton, MS 39455


HUB City Industries LLC
PO BOX 62265
Lafayette, LA 70596


Hugh A. Hawthorne Foundation
4401 Windsor Ridge Road
Irving, TX 75038


Hugh Richard Acosta
5530 Hwy 56
Chauvin, LA 70344


Hughes Network Systems LLC
P.O. Boxs 96874
Chicago, IL 60693


Huntconn Minerals, L.L.C.
423 Glenchester Street
Houston, TX 77079


Huth Construction Co Inc
400 Sugar Mill Courtyard
Houma, LA 70360


Ignace Perrin
PO Box 322
Barataria, LA 70036

IHS Global, LLC
P.O. Box 847193
Dallas, TX 75284


Infinity Energy
122 Bourg Larose Highway
Bourg, LA 70343


Ingo Gauging Services, LLC
P.O. Box 588
Thibodaux, LA 70302


Internal Revenue Service
Centralized Insolvency Operations
P. O. Box 7346
Philadelphia, PA 19101-7346


Intracoastal Liquid Mud, Inc.
P.O. Box 51784
Lafayette, LA 70505


Intracoastal Liquid Mudm Inc.
P.O.BOX 51784
Lafayette, LA 70505


Irene A Toups
8908 Hermitage Pl
New Orleans, LA 70123


Irene B. Songy
5052 Towering Oaks
Marrero, LA 70072


Irene Frances Edmondson
PO Box 309
Slidell, LA 70459


Irene R Guidry
2402 St Bernard
Thibodaux, LA 70301


Irving J. Bellanger, Jr.
100 Valcour Ln.
Destrehan, LA 70047

Isabel G Stepnik
43 Old Towne Rd
Hyannis, MA 02601


Isabella K. Tew
4205 Wood Glen Trce
Orange Beach, AL 36561


Ivory Acquisitions Partners LP
1001 Fannin St Ste 2020
Houston, TX 77002


J David Stagni
207 Lafaye Ave
Thibodaux, LA 70301


J. C. Pace, Ltd.
420 Throckmorton
Suite 710
Fort Worth, TX 76102


J. Mark Connally
12219 Cobblestone Dr.
Houston, LA 70808


J. Stewart Bryan, III
1802 Bayberry Court Ste 401
Richmond, VA 23226


Jack Harang Trust
PO Box 1583
Mobile, AL 36633


Jacob Reid Draffen
7263 Horsechestnut
Wellington, CO 80549


Jacob W Orlaski, Usufruct
331 McEvoy Ct
Niles, OH 44446


Jacqueline T Trombino
3409 Severn Ave #126
Metairie, LA 70002

Jacquelyn Morse-Fraser
PO Box 536
Glide, OR 97443


Jalene Acosta Spaulding
P.O. BOX 466
Golden Meadow, LA 70357


JAM Capital Associates, LLC
239 Barton Ave
Melville, NY 11747


James A. Waggoner
P.O. Box 238
Pass Christian, MS 39571


James E Allgeyer
1401 Layman St
Mc Lean, VA 22101


James Falgout
10016 Valona Drive
Austin, TX 78717


James Gary Diamond
4805 Beau Lac Lane
Metairie, LA 70002


James Howard Uzee
2430 Angelle Dr
Port Arthur, TX 77642


James J Barrios
520 W 13Th St
Larose, LA 70373


James J Clement
258 Comeaux Dr
Lockport, LA 70374


James K Lagarde
207 Belle Terre Blvd
Covington, LA 70433

James M. Patton &
Catherine Robison Patton
10715 Longfellow Trace
Shreveport, LA 71106


James M. Wessel
24 Grand Canyon Drive
New Orleans, LA 70131


James Paul Abribat
341 Voorhis Ave
Wyckoff, NJ 07481


James Rome
c/o Sandra Rome Clement
226 Rienzi Drive
Thibodaux, LA 70301


James Stafford Summersgill
2022 Forsythe Ave
Monroe, LA 71201


James Stone
221 Rue De Jean, Suite 127
Lafayette, LA 70508


James Summersgill IV
27327 Puno Dr
Punta Gorda, FL 33983


James T Folse
107 Jones St
Raceland, LA 70394


James T Mewborne Trust U/W
Bank One Trust Co, NA, Ttee
P.O. Box 99084
Fort Worth, TX 76199


James Tracy Iii
1105 Hanover Dr
Metairie, LA 70001

James Warren Gouaux
P.O. Box 178
Lockport, LA 70374


Jami A Summersgill Kampen
327 Bonnabel Blvd
Metairie, LA 70005


Jamie Lynn Galliano
424 N. Oak Street
Lockport, LA 70374


Jan Fiegenschue McCallon
108 Black Oak Ln
Madisonville, LA 70447


Jan Parsons Torrey
2117 Woodland Ave
Raleigh, NC 27608


Jane F Estes
45077 Riverside Estates
Saint Amant, LA 70774


Jane Harang Bicknell
421 Drexel Drive
Shreveport, LA 71106


Jane M. Baldwin
535 Avenue G
Port Allen, LA 70767


Jane Marie Gautreaux Duet
141 West 133 Street
Cut Off, LA 70345


Jane Stagni Benandi
6611 Tournament Dr.
Houston, TX 77069


Janet Legendre
733 Highway 304, Lot 1
Thibodaux, LA 70301

Janet Punch
3712 E Loyola Dr
Kenner, LA 70062


Janice G Truxillo
10758 Highway 1
Lockport, LA 70374


Janice Rodrigue Creel
5293 Hwy 801S
Advance, NC 27006


Janice Uzee Tudury
8537 Regiment Dr
Chalmette, LA 70043


Janis F. Allan Properties, LLC
P.O. Box 6633
Gulfport, MS 39506


Janis Ruth Steckler Anderson
4614 Fairfield St.
Metairie, LA 70006


Jannell Acosta O'Quin
P.O. Box 1267
Larose, LA 70373


Jason Alfred Delatte
1211 Park Drive
Thibodaux, LA 70301


Jay D Addison DVM
51344 Finch Ln
Independence, LA 70443


Jay Kanter
726 N. Roxbury Drive
Beverly Hills, CA 90210


Jean F. Slaughter
435A Focis Street
Metairie, LA 70005

Jean H Weaver
PO Box 2793
Tupelo, MS 38803


Jean L Wiggin
71599 Leveson St
Abita Springs, LA 70420


Jean Legendre
3667 Rhodes Ave
Memphis, TN 38111


Jean M Barrios Odonnell
5473 S Jones Blvd Apt 1082
Las Vegas, NV 89118


Jeanette A. St. Cyr
222 Sandhurst Dr
Lafayette, LA 70508


Jeanette Savoie Breaux
154 Fir St
Raceland, LA 70394


Jeanne Acosta Lehner
7979 Westheimer Rd Apt 1601
Houston, TX 77063


Jeanne Comeaux Schiro
520 Pelican Ridge Dr
Madisonville, LA 70447


Jeanne E. Peltier Chiasson
219 Rienzi Dr
Thibodaux, LA 70301


Jeanne F Welch
6810 Rocky Road
Blanco, TX 78606


Jeanne Manley Hines McDaniel
PO Box 8470
Metairie, LA 70011

Jeanne Peltier Chaisson
219 Rienzi Dr
Thibodaux, LA 70301


Jeanne Roselyn Varuso
2009 Pasadena Ave
Metairie, LA 70001


Jeannine P Wing
73 Ocean Rd
Midway, GA 31320


Jennifer Larousse
231 N Oak St
Lockport, LA 70374


Jerry A. Plaisance, Sr.
7418 Calvin Underwood Lane
Denham Springs, LA 70706


Jerry Plaisance, Jr.
2230 Regal Court
Murfreesboro, TN 37129


Jhw Agape Land Co., LLC
62 Oak Alley Boulevard
Marrero, LA 70072


Jimmie P. Allemand
713 Barataria
Lockport, LA 70374-3000


Jo Ann Carlson Investments LLC
5306 E 77Th St
Tulsa, OK 74136


Jo Ann M Punch
4036 Chestnut Street
Marrero, LA 70072


Joan Acosta Ferguson
Unclaimed Property
P.O. Box 12019
Austin, TX 78711

Joan H. Tessero
1052 Torchwood Dr.
Deland, FL 32724

Joan LeBouef
P.O.BOX 520
Larose, LA 70373

Joan Lee Wilkinson
1204 Chamberlain Dr Apt 12
Memphis, TN 38119

Joan M. Bernhard
800 Park Avenue
New York, NY 10021

Joan T Albarado
1209 Jung Blvd
Marrero, LA 70072-3000

Jody Ann Ledet Cook
547 East 2nd Street
Larose, LA 70373

Joe R. Klutts
P.O. BOX 81218
Lafayette, LA 70598

John Bernard Daron
6615 Seaton Valley Dr
Spring, TX 77379

John D Toups
109 Veterans Memorial Blvd
Kenner, LA 70062

John D. Alexander Jr
c/o Alexander Production Company
112 E. Pecan Street
Suite 1025
San Antonio, TX 78205

John Dahmer
P O Box 425
Ponchatoula, LA 70454

John E Tracy
104 River Pl
Jackson, MS 39211


John Edward Peltier
460 Highway 308
Thibodaux, LA 70301


John H Crowell Jr
PO Box 474
West Columbia, TX 77486


John H Lytle
56 Banbridge Pl
Pleasant Hill, CA 94523


John H Menendez
14328 Huntgate Woods Rd
Midlothian, VA 23112


John M Dupont, III
PO Box 1081
Thibodaux, LA 70302


John Morse Jr
402 Carthage Dr
Houma, LA 70360


John Nicholls Breazeale
164 Madison Lane
Hayesville, NC 28904


John R Steckler
PO Box 1371
Metairie, LA 70004


John Riche
55336 Wiggins Rd
Independence, LA 70443


John V. Price
P.O. BOX 3399
Covington, LA 70434

John W Flude Jr
14809 Braemar Crescent Way
Darnestown, MD 20878


John W Head
46 Avery Circle
Jackson, MS 39211


John W Phillips
Unclaimed Property
P.O. Box 12019
Austin, TX 78711


John W Richard
105 Sandy Ct
Covington, LA 70433


John W. Parr
8842 Highway 1
Lockport, LA 70374


Jon Pruet and
Virginia M Scneidau Pruet, H&W
20663 Castle Bend Drive
Katy, TX 77450


Joseph C Coleman
716 Wagner St
New Orleans, LA 70114


Joseph G. Troxler
535 Kenneland COurt
Apt 301
Cordova, TN 38018


Joseph H Robichaux
233 S Bailey St
Trinity, TX 75862


Joseph L Robichaux Jr
2401 Oriole Loop
La Place, LA 70068

Joseph M Green
3795 Vancouver
Dallas, TX 75229


Joseph M. Rault, Jr.
108 Homestead Ave
Metairie, LA 70005


Joseph Orgeron
12601 Willow Dr
New Orleans, LA 70131


Joseph Sidney Delaune
2201 Jay Street
New Orleans, LA 70112


Josephine B. Nunez
4420 Page Drive
Metairie, LA 70003


Josephine H Alexander
15 County Road 198
Oxford, MS 38655


Josephine S Bein Est
C Philip Bein Extr
957 Rue Chinon
Mandeville, LA 70471


Joy K. Boudreaux
1501 Stumpf Blvd
Apt 54
Gretna, LA 70056


Joy Margaret Garcia Walker
P.O. Box 1539
Ridgeland, SC 29936


Joy Plaisance Danos
7428 Calvin Underwood Ln
Denham Springs, LA 70706


Joyce A. McMurray
248 Devon Drive
Mandeville, LA 70448

Joyce Gain Collens,
Individually
100 Christwood Blvd, Apt 731
Covington, LA 70433


Joyce Gain Collens, Usufruct
100 Christwood Blvd Apt 731
Covington, LA 70433


JRP Family, LLC
567 Highway 308
Thibodaux, LA 70301


Judith Ann Willis
7907 Oak Moss Dr
Spring, LA 70072-6258


Judy P. Richardel
811 7Th Street
Lockport, LA 70374


Judy Rodrigue Sabella
59 Sanders Drive
Hubert, NC 28539


Jules A Toups
PO Box 464
Empire, LA 70050


Jules Paul Dufrene
385 Paradise Ln
Larose, LA 70373


Julia M Perlitz
209 S Whitney St
Aransas Pass, TX 78336


Julian Richard
9749 Donchester Cir
Pascagoula, MS 39562


Julie Breazeale Wright
740 Friar Road
Winter Park, FL 32790

Julie G Calhoun
2437 London Drive
Plano, TX 75025


June Barrios Wiley
1000 Saint Louis St Apt 6
New Orleans, LA 70112


June M Olano
728 Lydia Ct
Marrero, LA 70072


June S Hebert Heitzman
P O Box 272383
Tampa, FL 33688


Just Do It
P.O. BOX 583
Lockport, LA 70374


JYW III, L.L.C.
103 Hermitage Place
Mandeville, LA 70471


K.E. Andrews & Company
1900 Dalrock Road
Rowlett, TX 75088


Kajon Oil Tools
P.O. Box 800103
Houston, TX 77280-0103


Kammy Chabert Giambrone
135 W. 88th Place
Cut Off, LA 70345


Karen Bellanger
311 W 6th Street #6
Covington, KY 41011


Karen Chabert
812 Third Street
New Orleans, LA 70130

Karen Guidroz Snyder
3425 Snyder Road
Raceland, LA 70394


Karen McCoy Spellman
4401 Janice Ave
Metairie, LA 70003


Karen R Hosford
22 Chalcrest Way
Cave Spring, GA 30124


Karen W Freyer
5908 Southmoor Ln
Cherry Hills Vlg, LA 70068


Karla Chabert Cheramie
118 W. 187th Street
Galliano, LA 70354


Katherine Delaune
1302 Autumn Sun Court Apt 204
Louisville, KY 40243


Katherine H Williams
1750 W Nancy Creek Dr
Atlanta, GA 30306


Katherine Harang Trust
433 Metairie Rd Ste 100
Metairie, LA 70005


Katherine Margaret Hinote
1822 University Place
Sarasota, FL 34235


Katherine Nolan Brown Trust
Katherine N Kammer, Ttee
1087 Virginia Ave NE
Atlanta, GA 30319


Katherine Peltier Joffrion
770 Tullier St
Brusly, LA 70719

Katherine R Maraldo
66 Chateau Latour Dr
Kenner, LA 70065


Katherine Terrebonne
116 S Rienzi Dr
Thibodaux, LA 70301


Kathleen A Uzee
8414 Hwy 1
Lockport, LA 70374


Kathleen Doize
120 Princeton Woods Loop
Lafayette, LA 70508


Kathleen F Loupe
224 Lake Decade Ct
Houma, LA 70360


Kathleen Heustis Becker
2610 Illinois Avenue
Kenner, LA 70062


Kathleen McCoy Murphy
1812 Carol Sue Ave
Gretna, LA 70056


Kathleen Rebstock Camp
936 East Lexington Avenue
Gretna, LA 70056


Kathryn A Acosta
3516 Grand Mesa Drive
Plano, TX 75025


Kathryn Grigsby Tutor
3801 Jolly Dr
Baton Rouge, LA 70808


Kathryn Schlosser Carlisle
4134 E 31St St
Tulsa, OK 74135

Kathy Yule
175 Marine View Dr
Camarillo, CA 93010


Katie Barrios Crowe
149 Magnolia Courtyard
Houma, LA 70364


Katie Chabert Callais
118 W. 109th St
Cut Off, LA 70345


Keith Trosclair
907 E 2Nd St
Lockport, LA 70374


Kelli Chiasson Hathcock
57146 Diamondhead Dr East
Diamondhead, MS 39525


Kenneth Hebert
2532 South 37Th Street
Lincoln, NE 68506


Kenneth M Pitre
13450 Addison Ave
Gulfport, MS 39503


Kentwood Springs
P.O. Box 660579
Dallas, TX 75266-0579


Kevin P Pitre
715 Saint Philip St
Raceland, LA 70394


Kevin P. Bourgeois
3 Forest Course Circle
Kingwood, TX 77339


Key Exploration Inc
PO Box 52963
Lafayette, LA 70505

Kim Abribat Dursema
325 Oakwood Dr
Yarmouth, ME 04096

Kim M. Barbot
12304 Hawks Hill Rd
Norwood, LA 70761

Kimberle B. Swig
78 Alejandra Ave
Atherton, CA 94027

Krescent Energy Partners II LP
20445 State Highway 249, Suite 450
Houston, TX 77070

Kris Chabert
311 N. Willow St.
Lockport, LA 70374

Kristin E. Richard Kobrock
314 Red Maple Drive
Mandeville, LA 70448

Kristin Palmer
3630 Aberdeen Way
Houston, TX 77025

Kubota
P.O. BOX 0559
Carol Stream, IL 60132

L. A. Roach Oil & Gas, Ltd.
Ft Worth Club Twr Pent  11-J
777 Taylor Street
Fort Worth

Lafourche Parish Louisiana
PO Box 679538
Dallas, TX 75267

Lance J. Sanchez
53443 Hwy 436
Angie, LA 70426

Lance Paul LeBlanc
102 Moganwood Ln
Duson, LA 70529


Lance Sanchez
822 Veterans St
Lockport, LA 70374


Landgon H Stone Jr
111 Veterans Memorial Blvd
Ste 802
Metairie, LA 70005


LaPorte, APAC
111 Veterans Memorial Blvd.
Suite 600
Metairie, LA 70005-3053


Larry D. Mabile, Jr.
1956 Law Street
San Diego, CA 92109


Larry J Ciko
56708 Cass St
Slidell, LA 70458


Larry P Chauvin
339 Cassidy Ln
Lockport, LA 70374


Larry Richard
P.O. Box 133
Ridgeland, MS 39157


Larry Thomas Barrios
12500 Old Hammond Hwy Apt V-3
Baton Rouge


Larry Trosclair
15819 E Main St
Cut Off, LA 70345


Lauren F. Chopin
1310 Inverness Place
Concord, NC 28027

Laurence F. Whittemore III
15 Midwood Road
Greenwich, CT 06830


Lawrence J Richard Jr
1322 Crossbow Dr
Baton Rouge, LA 70816


Lawrence Savoie (Deceased)
1429 Avenue A
Marrero, LA 70072


Lee Douglas Stagni
9040 DULUTH ST
Minneapolis, MN 55427


Lee H. Schlesinger
Harlon, Megan & Stirton
650 Poydras Street
New Orleans, LA 70130


Lee N Barker
PO Box 306
Charenton, LA 70523


Lee P Parks
286 Danos St
Raceland, LA 70394


Lee W Coulon
3400 Hyman Pl
New Orleans, LA 70131


Legacy Energy LLC
1160 Eugenia Pl Ste 100
Carpinteria, CA 93013


Leigh J Sessions Corp
17 E 42Nd St
New York, NY 10017


Leigh P Ziegler
4815 Trail Crest Cir
Austin, TX 78735

Lelia P. Allemand
750 E 2Nd Street
Lockport, LA 70374

Lena C. Pitre
226 E. 28Th Street
Cut Off, LA 70345

Leon A Punch Jr
609 Allo Ave
Marrero, LA 70072

Leonard X Knecht
1237 Casa Calvost Street
New Orleans, LA 70114

Leslie Bellanger
13449 Ash Street
Vacherie, LA 70090

Leslie M McDermott
108 Mariner'S Isle
Mandeville, LA 70448

Lester & Catherine Kaufman Trs
11164 Ophir Drive
Westwood, CA 90024

Letia Clement
258 Comeaux Drive
Lockport, LA 70374

LFF Assets, LP
10039 Doliver Drive
Houston, TX 77042

Lillian A. Rome
516 Elizabeth Street
Lockport, LA 70374

Lillian K Lloyd
7905 Shirley Ct
Clinton, MD 20735

Lilly Rose A. Trosclair
P. O. Box 43
Larose, LA 70373


Linda A Louviere
PO Box 1368
Cut Off, LA 70345


Linda Allred-Morrow
405 Camelia Trl
Brandon, MS 39047


Linda J. Thompson  JTWROS
7927 W 106th Ave
Broomfield, TX 77224-9842


Linda M Tyson
PO Box 19142
Reno, NV 89511


Linda Price Ellzey
c/o Richard F Price Jr.
474 Metairie Road #203
Metairie, LA 70005


Linn Energy Holdings, LLC
P.O. Box 671587
Dallas, TX 75267


Lionel H Luxich Jr
17388 Sweet Briar Rd
Lewes, DE 19958


Lionel P. West, Jr.
133 Leathertree Lane
Madison, AL 35758


Lisa Todd
14820 US Highway 64
Somerville, TN 38068


Lois T. Rebstock
c/o Lisa Meunier, Aif
12711 River Run E
Baytown, TX 77520

Lori Acosta Lefort
P.O.BOX 307
Lockport, LA 70374


Louis A. Cheramie
110 Milton St
Lockport, LA 70374


Louis E Summergill
36 Greenbriar Dr
Covington, LA 70433


Louis H Barrios
344 Windward Dr
Houma, LA 70360


Louis J. Eymard
16516 West Main
Cut Off, LA 70345


Louis Joseph Kozelsky, Jr.
201 Asbeck Lane
Edna, TX 77957


Louise Brady Acosta
Kim Acosta, AIF
8829 Fulton Street
Metairie, LA 70003


Louise Butz Olano
616 Dolhonde St
Gretna, LA 70053


Louise M Clement Guidry
108 N Main St
Lockport, LA 70374


Louise Trimble Kepper
38 Lark St
New Orleans, LA 70124


Louisiana Delta Farms, L.L.C.
Ethan A Miller, Esq
P.O. Box 1285
Charlottesville, VA 22902

Louisiana Delta Oil Co LLC
2303 Ranch Road 620 South
Suite 135 #362
Austin, TX 78734


Louisiana Delta Oil Co., LLC
1927 Lohmans Crossing Ste 204
Austin, TX 78734


Louisiana Department of Revenue
P O Box 4969
Baton Rouge, LA 70821


Louisiana Dept Environmental Quality
P O Box 4302
Attn: Lisa Patterson
Baton Rouge, LA 70821-4302


Louisiana Dept of Natural Resources
P.O. Box 94396
Baton Rouge, LA 70804


Louisiana Dept Of Revenue
P. O. Box 3193
Baton Rouge, LA 70821


Louisiana Dept. Of Revenue
P.O.BOX 1231
Baton Rouge, LA 70821


Louisiana Land & Exploration
Outside Operated Acctg
P.O. Box 22295 Network Place
Chicago, IL 60673


Louisiana One Call Systems, Inc.
P.O. Box 40715
Baton Rouge, LA 70835-0715


Louisiana State Land Office
P.O. Box 44124
Baton Rouge, LA 70804

Loveless J Pitre
851 Rowland Rd Lot 39
Monroe, LA 71203


Lowell Olano
5125 Victoria St
Barataria, LA 70036


Lucia Parr Bischoff
15202 Alma Mater Ct
Baton Rouge, LA 70810


Lucille Langridge Estate
2943 Amherst St
Shreveport, LA 71108


Lucille M Penny
716 Canton St
New Orleans, LA 70121


Lydia Schellenberg
PO Box 254
Hollis, NH 03049


Lynn C Robichaux
109 Robichaux Dr
La Place, LA 70068


Lynn Guidroz Dufrene
417 Ethel Street
Lockport, LA 70374


Lynne Uzee Folse
8414 Hwy 1 Lot 1
Lockport, LA 70374


M Victor Maisano, Usufruct
507 Fielding Ave
Gretna, LA 70056


M&M Wireline & Offshore Svs
9218 Highway 13
Belle Chasse, LA 70037

M. B. Whealdon, LLC
55 Farnham Place
Metairie, LA 70005


M. P. Edmondson Jr
1925 Possum Hollow Road
Apt 309
Slidell, LA 70131-8608


M.P. Edmondson, Jr
4323 Division Street
Suite 106
Metairie, LA 70006


Mabel Eileen Johnson
1704 Tyringham Rd
Eustis, FL 32726


Mabel P LeBlanc
11666 Hwy 1
Larose, LA 70373


Mabel T LaBlanc
221 Oak R St
Lockport, LA 70374


MacK J Barrios
212 Lafourche St
Lockport, LA 70374


Madeleine Delaune Landry
3125 Kates Way NW
Kennesaw, GA 30152


Madelyn J Mingonet
1601 Tyringham Rd
Eustis, FL 32726


Mae R. Delaune
230 W Chestnut St
Ponchatoula, LA 70454


Mannie D Paine Jr Estate
6800 Blanke St.
Metairie, LA 70003

Manny C Barrios
219 Canal St
Lockport, LA 70374

Marc Ashley
239 E. 79th Street
Apt 9F
New York, NY 10021

Marc D. Mabile
5248 Ocean Breeze Court
San Diego, CA 92109

Marc F Barker
10513 Sugar Maple Ave
Baton Rouge, LA 70809

Marcum Olano Ii
4245 Ames Blvd
Marrero, LA 70072

Margaret Ann Morgan Newman
5902 Hurst Street
New Orleans, LA 70115

Margaret D Martinez
1425 Verna Ct
New Orleans, LA 70119

Margaret M Menendez
13800 Mesa Rd.
Monticello, MS 39654

Margaret Mary Higgins
5 Perry Ave
Taunton, MA 02780

Margaret Robbins Gibson
16435 California Ave
Bellflower, CA 90706

Margaret Robichaux LeBlanc
306 Parkside Drive
Thibodaux, LA 70301

Margaret Stone
1113 West George Street
Chicago, IL 60657


Margaret Susan Summersgill
124 Rowland Dr
Monroe, LA 71203


Margot M. Richart
7315 Bannockburn Ridge Court
Bowie, MD 20717


Marguerite B. Orgeron, Usufruc
120 Twin Oaks Drive
Raceland, LA 70394


Maria Troxler Green
2733 Highland Village Lane
Miamisburg, OH 45342


Marianne M. Richard
644 7th St.
Lake Charles, LA 70601


Marie Armbruster
62 Tern St
New Orleans, LA 70124


Marie Celeste Gautreaux Tyree
34 Bellgrove Dr
Destrehan, LA 70047


Marie D Reilly
756 Gause Blvd Apt 10
Slidell, LA 70458


Marie Daron Peterson
5910 Grand Coteau Dr
Baton Rouge, LA 70817


Marie Elise Mahorner
3801 Saint Charles Ave Apt 503
New Orleans, LA 70115

Marie L H Sanders
3808 St Gerard Blvd
Baton Rouge, LA 70805


Marie L Himel
Box 683 Bayou Blue Rd
Houma, LA 70364


Marie L. Leblanc Champagne
P. O. Box 1435
Raceland, LA 70394


Marietta Gautreaux Carline
8400 Hwy 182
Franklin, LA 70538


Marilyn Ann Chiasson
4832 Alexis Drive
Marrero, LA 70072


Marilyn Malm LeBlanc
121 West 25th Street
Larose, LA 70373


Marilyn Merl Morgan
PO Box 683
Skiatook, OK 74070


Marilyn T Tucker
6775 Canter Trl
Montgomery, AL 36117


Marion A. Cretini
13535  E. Main Street
Larose, LA 70373


Marion C Woniger
5129 Elk Meadows Ct
Liberty Township, OH 45011


Marion M. Punch
1005 W 13th St
Lynn Haven, FL 32444

Marion R. Wellman
102 Elaine Avenue
New Orleans, LA 70123


Marion Schreeder
650 Bridge St
East Bridgewater, MA 02333


Marion Whittemore
136 E. 79th Street
Apt 6A
New York, NY 10075


Marital Trst-W.Theodore Ashley
c/o Felix Partners
712 Fifth Avenue, 20th FL
New York, NY 10019


Marjorie G. Bohne
128 Perry Lane
Shady Spring, WV 25918


Marjorie P. Martin
175 Lakeview Drive
Raceland, LA 70394


Mark A. Parr
608 Elizabeth Street
Lockport, LA 70374


Mark Anthony Parks
706 Saint Louis St
Raceland, LA 70394


Mark C. Delmont Mitchell, M.D.
8262 Pine Run
Spanish Fort, AL 36527


Mark D Barrios
8800 Highway 1
Lockport, LA 70374


Mark D. Bellanger
105 Cactus Drive
Bourg, LA 70343

Mark Edward Comeaux
3812 Socrates St
New Orleans, LA 70114


Mark G. Galjour
2400 Chatham Street
Metairie, LA 70001


Mark Gaby
2301 Kiley Wy
Edmond, OK 73034


Mark John Abribat
1638 Farr Rd
Reading, PA 19610


Marla Mabile Brackmann
16316 Niantic
Huntington Beach, CA 92649


Marlene Ann Punch McNally
14318 Wildwood Springs Lane
Houston, TX 77044


Marsh Land Production Company
P. O.Box 67048
Baton Rouge, LA 70896


Marsha Wheeler
20350 Hole In One Dr Spc 92
Redding, CA 96002


Marshall and Mary Cox
9118 Highway 1
Lockport, LA 70374


Martha Falconieri
770 First Parrish Rd
Scituate, MA 02066


Martha Robbins Francis
1823 26Th Avenue Ct
Greeley, CO 80634

Martha W Miller, Individual
1113 Victoria Sq
Trinidad, CO 81082

Martin J. McAndrews, Jr.
27 Stoneliegh Road
Trumbull, CT 06611

Marty J Orgeron
7630 Manston Drive
Colorado Springs, CO 80920

Marty Winam
230 N Louise St #102
Glendale, CA 91206

Marvin Acosta
288 Hummingbird Dr
Houma, LA 70364

Mary A Barker
610 Green St
Thibodaux, LA 70301

Mary A Ryerson
6309 Prague St
Houston, TX 77007

Mary Ann Delaune Savoie
PO Box 1
Lockport, LA 70374

Mary Ann R Ferguson
17 John Hopkins Dr
Kenner, LA 70065

Mary Ann Rogers
462 Saint Ann St
Raceland, LA 70394

Mary C. Gouaux Duplantis
1004 St. Michael Drive
Harvey, LA 70058

Mary Celeste Draffen Beplay
1429 South Woodstream Road
Columbia, SC 29212


Mary Constance Draffen
402 Village Farms Ln.
Folsom, LA 70437


Mary Dabney Benjamin
2021 E Lynn Street
Seattle, WA 98112


Mary Dees Pane
3336 N Hullen St
Metairie, LA 70002


Mary E Bourgeois
108 Redwood Ln
Thibodaux, LA 70301


Mary E Brown
2100 Saint Charles Ave Apt 9G
New Orleans, LA 70130


Mary E Hursey
2535 Rue Palafox
Biloxi, MS 39531


Mary Elizabeth Roelke Trust
15 Piper Road, K-308
Scarborough, ME 04074


Mary Ellen Peltier
P O Box 1097
Thibodaux, LA 70302


Mary Frances Gouaux Comeaux
1613 S Acadian Thruway
Baton Rouge, LA 70808


Mary H McCowan
12 Jamestowne Court
Baton Rouge, LA 70809

Mary H. Beattie
7515 Hundley Blvd
Dallas, TX 75231


Mary Helen A. Adams
302 St. Joseph Street
Raceland, LA 70394


Mary Jane A Dufrene
195 Gautreaux St
Lockport, LA 70374


Mary Jordan Vogler
1801 W. Spring Creek Pkwy I-1
Plano, TX 75023


Mary Kaye Olano
24415 Chene St
Plaquemine, LA 70764


Mary Lee Foret Danos
9118 Highway 1
Lockport, LA 70374


Mary Lee Harang Picou Rev Tr
Rebecca Picou & Mary Picou
605 Sarah Court
Virginia Beach, VA 23464


Mary Lynch Orgeron
4813 Alexis Dr
Marrero, LA 70072


Mary Lynn Boyd Lytal
215 Guidry Rd
Lafayette, LA 70503


Mary M. Harang Dufrene
131 Ashton Dr
Thibodaux, LA 70301


Mary P Rome
5409 Goeth Avenue
Saint Louis, MO 63109

Mary Pamela N. Peltier Usufruc
PO Box 747
Covington, LA 70434

Mary Pamela Naquin Peltier, Ind.
P.O.BOX
747
Covington, LA 70434

Mary Patricia Gouaux Simpson
15330 Green Trails Blvd
Baton Rouge, LA 70817

Mary R. Boudreaux
1913 Hwy 308
Thibodaux, OK 73162

Mary Rebstock Martin
408 Worth Ave
Lafayette, LA 70508

Mary Robbins McLaughlin
4286 Elmwood Rd
Cleveland, OH 44121

Mary S Box
1031 Arbours Dr
Panama City, FL 32401

Mary Schoenberger Willkomm
1370 Curlew Ave
Naples, FL 34102

Mary Stagni Schafer
239 Lemmon Rd.
Latrobe, PA 15650

Mary T. Parent
1438 Helios Avenue
Metairie, LA 70005

Mathilda D Rodgers
313 Sioux Dr
Abita Springs, LA 70420

Mattie T Vega
5019 S Shore Crest Cir
Tampa, FL 33609


Maude Punch Ledet
630 Central Ave.
Westwego, LA 70094


Maureen Hammons, LLC
106 East Penny Drive
Lafayette


Maxed LLC
105 Banker Dr
Thibodaux, LA 70301


Maylou R Hatzes
355 S Howard Ave
Gettysburg, PA 17325


McCauley O. & Helen L Bullock
9 Stones Throw
Baton Rouge, ME 04074


McCauley O. Bullock, Jr., Inc.
P.O. Box 66953
Baton Rouge, LA 70809


McDonald BHP Specialist Inc
158 North LaCarpe Circle
Houma, LA 70360


Melanie Barrios Stanford
100 Poydras St 20 Flr
New Orleans, LA 70130


Melanie Morales
PO Box 354
Barataria, LA 70036


Melba Richard
4004 Richland Avenue
Metairie, LA 70002

Melisa A.Punch Foret Schnoor
237 N. Oak Street
LA 70974

Melisa H. Breaux
114 Florida Court
Lafayette, LA 70502

Melvin B Coulon
96 Anchorage Dr
Marrero, LA 70072

Melvin Gaspard
110 W 72Nd St
Cut Off, LA 70345

Melvin Punch
119 North Willow Street
Lockport, LA 70374

Mendell Management Trust
Sarah Mendell Brown, Succ Ttee
P.O. Box 1429
Burnet, TX 78611

Merle J. Duplantis
820 Cedarwood Drive
Mandeville, LA 70471

Merlyn A Olano
2372 Privateer Blvd
Mandeville, LA 70471

Michael A Ciko
11000 Crescent Moon Dr Apt 255
Houston, TX 77064

Michael B Head
739 Mahone Dr
Winchester, VA 22601

Michael Burger
1857 Redwood Dr.
Harvey, LA 70058

Michael Charles Olano
1404 Twisted Oak Ln
Baton Rouge, LA 70810


Michael D. Richard
145 Grand Maison Blvd
Mandeville, LA 70471


Michael E Corbin
47313 Holmes Lane
Hammond, LA 70401


Michael J. Peltier
2420 Andalusia Way NE
Saint Petersburg, FL 33704


Michael James Allemand
237 Oak Street
Lockport, LA 70374


Michael John Gautreaux
8823 Highway 308
Lockport, LA 70374


Michael K. Boyd Trust
% Energy Strategies, Inc
2300 Riverside Drive, P2
Tulsa, OK 74114


Michael L Rogers
2915 Lucky Debonair St
Atwater, CA 95301


Michael Manuel Arcement
419 Lafourche St
Lockport, LA 70374


Michael Morales
2729 Acadiana Trce
Marrero, LA 70072


Michael P. Rebstock
1117 Lake Frances Drive
Gretna, LA 70056

Michael Wilson Street
7634 John Newcombe Ave.
Baton Rouge, LA 70810


Michelle Gautreaux Foret
202 Lafourche St
Lockport, LA 70374


Michelle LaBorde Adams
100 Windover Road
Bush, LA 70431


Michelle Mabile Hofmann
5163 Cassandra Lane
San Diego, CA 92109


Michlene Marie Chiasson
636 Ave A
Westwego, LA 70094


Mildred A Warren
411 Pecan St
Hammond, LA 70401


Mildred A Watson
116 Vera Route Rd
Jonesville, LA 71343


Miriam R Falgout Sampey
118 Nolan Street
Bourg, LA 70343


Mona A. Pierce
9216 Highway 1
Lockport, LA 70374


Mona H. Ragusa
1724 Lake Michigan Dr.
Harvey, LA 70058


Monad Werner, LLC
330 Marhall Street #640
Shreveport, LA 71101

Moncla Pressure Pumping, LLC
P.O. Box 53408
Lafayette, LA 70505

Moncla Workover & Drilling Ops LLC
Drawer #2351
P.O. Box 5935
Troy, MI 48007-5935

Monica & Harold Sheppard
4303 Harvest Hill Road
Carrollton, TX 75010

Monica Barrios
P.O. BOX 1215
Flat Rock, NC 28731

Monica L Trosclair
148 Ledet Ln
Larose, LA 70373

Montecito Oil Company, L.L.C.
Ethan A Miller, Esq
P.O. Box 1285
Charlottesville, VA 22902

Moon Royalty L.L.C.
P.O. Box 720070
Oklahoma City, MS 39571-0238

Morris Arabie Jr
178 Lazy Oak Ln
Picayune, MS 39466

Moss Petroleum Company
3838 Oak Lawn Ave Ste 1516
Dallas, TX 75219

Moyebeth A Cullen
14779 Echo Ridge Dr
Nevada City, CA 95959

Mr. Kenneth Gill
66 Duclair Court
Little Rock, AR 72223

Mrs Carolyn Chiasson Boudreaux
52577 Highway 433
Slidell, LA 70461


Mrs James McKay
3 Cricket Lane
Westport, CT 06880


Mrs Milton  (Hazel D) LeBlanc
193 Maple Ridge Dr
Metairie, LA 70001


Mrs. J. D. Burger Vaughn
A/K/A Mary Ann Burger Vaughn
501 W. William David Parkway
Metairie, LA 70005


Mrs. Leigh Downey
2975 1/2 Clairemont Dr
San Diego, CA 92117


Ms. Malvina Hurwitz
108 E Brighton Ct
Mandeville, LA 70471


Murchison Oil & Gas, Inc
P.O. Box 21228
Dept #37
Tulsa, LA 70380


Muriel K. Licciardi
200 Longview Drive
Destrehan, LA 70047


Muriel T. Gardiner
206 W Woodstone Ct
Baton Rouge, LA 70808


Myra R. Blanchard
1963 Highway 308
Thibodaux, TX 75265


Myrtle Grove Marina, L.L.C.
P.O. Box 531
Belle Chasse, LA 70037

Myrtle M. Delaune
3 Tara Pl
Metairie, LA 70002


N.J.F., L.L.C.
31 Heron Street
New Orleans, LA 70124


Nancy Bellanger Lee
382 New Haven St
Raceland, LA 70394


Nancy D. Arcement
125 Parlange Dr.
Houma, LA 70360


Nancy Fraser
448 Madison Dr
San Jose, CA 95123


Nancy Gail Barker Lagarde
1211 Menard St
Thibodaux, LA 70301


Nancy H Harvey
6238 S Yorktown Ave
Tulsa, OK 74136


Nancy Holleyman Fontenot
1200 Shell Beach Drive
Lake Charles, LA 70601


Nancy M Keller
5408 Alpaca Dr
Marrero, LA 70072


Nancy N Marshall
3320 Wall Blvd Apt 1-104
Gretna, LA 70056


Nanette Barrios
719 Third Street
Lockport, LA 70374

Nellie M Bennett
c/o Ag Wadsworth
Rfd  4
New Bedford, MA 02740


Neuralog
4800 Sugar Grove Blvd.
Suite 200
Fort Worth, TX 76109


Nicholas J. Chetta, Jr.
4 Dogwood Ln
Covington, LA 70435


Nita K. S. D'Aubin
512 Louray Court
Baton Rouge, LA 70808


Noble Energy Inc
P.O. Box 910083
Dallas, TX 75391


Nolan J Trosclair
PO Box 1281
Larose, LA 70373


Nora P Dufrene
876 Victory Dr
Westwego, LA 70094


Norbert H. Broussard
1620 Kansas Street
Anacortes, WA 98221


Norbert Nolise Punch
167 Zynn St
Raceland, LA 70394


Norman J Barrios
2301 Idaho Ave Apt 233
Kenner, LA 70062


Norman J Trosclair
14075 E Main Lot 1
Cut Off, LA 70345

Norman M Pansano
710 Colonial Club Dr
New Orleans, LA 70123

Northshore Redi Med, LLC
5041 LA Hwy 19
Suite A
Zachary, LA 70791-3411

Nova Jordan Clampitt Draughon
P O Box 19842
Houston, TX 77224

O'Neil J. Mabile, Jr.
249 Lake Crescent Circle
Houma, LA 70360

Oak Terrace Plantation LLC
101 Saint Louis St
Thibodaux, LA 70301

Office of Mineral Resources
617 N 3rd Street
Baton Rouge, LA 70802

Oil & Gas Information Systems
5801 Edwards Ranch Road
Suite 200
Fort Worth, TX 76109

Oil Finders, LLC
320 S Boston Ste 1910
Tulsa, OK 74103

Olgah Patch
542 Tazewell Ave
Cape Charles, VA 23310

Oliphant Energy, Ltd., L.L.C.
Richard L Harris, Manager
P.O. Box 4529
Tulsa, OK 74159

Oliver Hugh Adams Jr
1559 Avenue D
Marrero, LA 70072

Olivia H Coleman
917 9Th St
Gretna, LA 70053

Orice E. Punch, Jr.
1310 Mar Drive
Lockport, LA 70374

Orleans P. Eymard
174 Palo Alto
Brownsville, TX 78521

Oscar L. Bozarth, Jr.
231 N Oak St
Lockport, LA 70374

Ownership To Be Determined
2 West Second St.
Tulsa, OK 74103

Pamela Arcement Kilgore
315 Fantastic Blvd
Raceland, LA 70394

Pamela Baldwin Lopez
13122 Dogwood Glen Ct
Cypress, TX 77429

Pamela Olano
PO Box 51586
New Orleans, LA 70151

Pass Christian Yacht Works, LLC
450 Fleitas Avenue
Pass Christian, MS 39571

Patricia (Patty) S Rogers
114 W Eulalia St Apt 9
Glendale, CA 91204

Patricia Ann Gautreaux Jackson
P.O. Box 737
Larose, LA 70373


Patricia Begue
Laurie Burson
4286A Southdown Mandalay Road
Houma, LA 70360


Patricia Chauvin Rister
306 Justin St
Lockport, LA 70374


Patricia L Murphy
5011 Date Pl
San Diego, CA 92102


Patricia McCoy Massett
314 Hesper Ave
Metairie, LA 70005


Patricia Peltier Crum
P.O. Box 1097
Thibodaux, LA 70302


Patricia Roundtree Hadaway
105 Lilac St
Thibodaux, LA 70301


Patricia S Betz
PO Box 818
Baileyville, ME 04694


Patricia Savoie
10520 Highway 1
Lockport, LA 70374


Patricia Soileau
71185 Shady Lake Drive
Covington, LA 70433


Patricia T Todaro
104 Parkway Dr
Jackson, MS 39211

Patricia Thiel Verret
2190 Highway 182
Raceland, LA 70394


Patrick Landry
P.O. Box 51205
Lafayette, LA 70505


Patrick M. Barbot
1324 Aris
Metairie, LA 70005


Patrick Richard Neville
302 Ridgecrest Road
Dublin, GA 31021


Patsy L Comeaux
115 Comeaux Dr
Lockport, LA 70374


Patti A. Barbot
12304 Hawks Hill Rd
Norwood, LA 70761


Paul A Ranson
3419 River Oaks Dr
New Orleans, LA 70131


Paul Bordlee Jr
4020 Wanda Lynn Dr
Metairie, LA 70002


Paul C. Perret
5800 Bancroft Dr
New Orleans, LA 70122


Paul C. Perret & June Perret
5800 Bancroft Drive
New Orleans, LA 70122


Paul F. O'Brien III
P. O. Box 6655
Shreveport, LA 71136

Paul Harang Daron
4888 S Sherwood Forest Blvd
Apt 306
Baton Rouge, LA 70816


Paul LeBlanc
3622 NE 57Th St
Gladstone, MO 64119


Paul M. Hebert, Jr.
Southdowns Village Redevelopment, LLC
JTH, LLC
4008 Hyancith Ave
Baton Rouge


Paul Olano Jr
107 Honeysuckle Ln
Waverly, TN 37185


Paul P. Parr
12518 Middlecoff Place
Granada Hills, CA 91344


Paul S Robbins
8108 Bodega Ave
Sebastopol, CA 95472


PCS Land Co LLC
Maureen H Hammons, Agent
106 E Penny Dr
Lafayette, LA 70506


Pegeen Patricia
Hawthorne Sonnier
108 Charles Read Avenue
Lafayette, LA 70503


Peggy Allred Collette
431 N Old Canton Rd
Madison, MS 39110


Peggy Melancon Terrebonne
8423 Hwy 308
Lockport, LA 70374

Peggy Olano MacKenzie
543 Evergreen Dr
Mandeville, LA 70448


Peggy R McKinney
156 Robichaux Dr
La Place, LA 70068


Peggy T Terrebonne
PO Box 85
Larose, LA 70373


Penny Louise Peltier Tate
200 Cedar Tree Drive
Thibodaux, LA 70301


Perry K Barrios
6422 Eaglewood Green Ln
Spring, TX 77379


Perry Thomas Acosta
204 Tiger Tail Road
Houma, LA 70360


Peter Hamilton, LLP
620 Eighth Avenue, 37th Floor
New York, NY 10018-1405


Peter J Barker
610 Green St
Thibodaux, LA 70301


Petoil Corporation
1325 Airmotive Way
Suite 160
Reno, LA 70394


Petro-Hunt, L.L.C.
Dept #41404
P.O. Box 650823
Dallas, TX 75265


Philip B. Richard
316 Inspiration Ln
Covington, LA 70433

Phillip E Thiel Jr
120 Manchester Dr
Houma, LA 70360

Phillip T. Heustis
3620 Ole Miss Dr.
Kenner, LA 70065

Phoebe Clarke Walsh
421 First Street
Troy, NY 12180

Phyllis Acosta Collins
1020 Esplanade, #100
New Orleans, LA 70116

Pintle Consultants, LLC
409 Sunset Ridge
TX 78366

Piper Petroleum Company
800 Gessner Rd Ste 1000
Houston, TX 77024

Pivach, Pivach, Hufft & Thriffiley
P.O. Box 7125
Belle Chasse, LA 70037-7125

Plains Exploration & Prod Co
Pogo Producing Co, LLC
700 Milam Street, Suite 3100
Houston, TX 77002

Plaquemines Parish Government DOF
Department of Finance
333 F EDWARD HEBART BLVD
BLDG 102, SUITE 326
Belle Chasse, LA 70037

Premium Oilfield Services, LLC
P.O. Box 203763
***ASK CLIENT IF THIS IS SAME AS
PREMIUM THRU TUBING***
Dallas, TX 75320-3763

Price Heirs, LLC
601 Poydras Street
Suite 1725
New Orleans, LA 70130


Pride Energy Company
P.O. BOX 701950
Tulsa, OK 74170


Prudence B. Gary
31 East 72nd Street
New York, NY 10021


Prudence G. Gary
31 East 72nd Street
LA 70021


Quail Creek Production Company
13831 Quail Pointe Drive
Oklahoma City, LA 70003


Quality Energy Services, Inc
Dept. 132
P.O. Box 14910
Humble, TX 77347-4910


R & R Rig Service, Inc.
1841 Enterprise Drive
Harvey, LA 70058


R P Brewer Jr Trust U/W/O
Reb E Brewer & Better Brewer
P.O. Box 790463
San Antonio, TX 78279


Rafidi Oil & Gas, Inc
4913 James Drive
Metairie, LA 70012


Ralph A. Boudreaux
4325 Caldwell
Metairie, LA 70001

Ralph E. Davis Associates, Inc.
711 Louisiana Street
Suite 3100
Houston, TX 77052


Ralph W Higgins
136 Powderhorn Dr
Taunton, MA 02780


Ramona L. Galiano
P. O. Box 845
Galliano, LA 70354


Ramona Rome Bourgeois
213 Pelcian Drive
Raceland, LA 70394


Randall Dardenne
2004 Park Ave.
Baxter Springs, KS 66713


Randall P. Terrebonne
117 Burt Drive
Belle Chasse, LA 70037


Randy & Paulette LeBlanc
205 R Leblanc Rd
Moreauville, LA 71355


Randy Luke Gautreaux
3308 Highway 308
Napoleonville, LA 70390


Rannie Paul Bordlee MD
3310 Cambrick St
Dallas, TX 75204


Raoul J Barrios Sr
617 Avenue Louis Quatroze
Covington, LA 70433


Ray A. Bellanger
372 Adams St.
Raceland, LA 70395

Ray W Ladd
P.O. BOX 119
Readfield, ME 04355


Raymond J Claudet
121 Richland Dr W
Mandeville, LA 70448


Raymond J. LeBlanc Jr.
476 St. Ann Street
Raceland, LA 70394


Raymond Joseph Uzee
2201 Berry St
Groves, TX 77619


Raymond Punch
7100 C.R. 400
Brazoria, TX 77422


Reagan Power & Compression
Dept. AT 952461
Atlanta, GA 31192-2461


Rebecca J Francis
14655 Champion Forest Drive
#703
Houston, TX 77069


Rebecca J Francis
17614 Terrawren Lane
Spring, TX 77379


Rebecca Ordoyne Arceneaux
3761 NW Mediterranean Ln
Jensen Beach, FL 34957


Rebecca Parsons Gottsegen
865 Dubois Dr
Baton Rouge, LA 70808


Rebecca R. Dufrene
130 E. 163rd St.
Galliano, LA 70354

Rebecca Ruth Burke
1824 King College Road
Unit D6
Bristol, TN 37620


Rebstock Energy LLC
c/o Valli Marie Rebstock
5016 Fairmont
Houston, TX 77005


Regional Office Supply & Equip
72022-B Live Oak Street
Covington, LA 70433


Reid Chambers Draffen Jr. Teste Tst
Mary Constance Draffen, Trustee
402 Village Farms Lane
Folsom, LA 70437


Rema Acosta Chaisson
112 East Garden Drive
Thibodaux, LA 70301


Rena T Cheramie
207 Elsinore Cir
Lafayette, LA 70508


Rene A Galjour
Box 362
Larose, LA 70373


Rene P. LeBlanc
121 West 25Th Street
Cut Off, LA 70345


Rene' Ordogne
6604 Muirwood
Lisle, IL 60532


Renelee R Hebert
4609 Lake Louise Ave
Metairie, LA 70006

Renrew Lands, LLC
330 Marshall Street
Suite 640
Shreveport, LA 71101


Republic Services
P.O. Box 9001099
Louisville, KY 40290


Rhonda A Lorraine
14666 West Main Street
Cut Off, LA 70345


Ribble Investment Company, LLC
P.O. Box 9
Magnolia, AR 71754


Richard A Orgeron
1504 East Dr
Westwego, LA 70094


Richard A. Campbell &
Judith Lowe Campbell
1919 Oxmoor Road
#256
Birmingham, AL 35209


Richard A. Campbell, Jr.
1919 Oxmoor Road
#256
Birmingham, AL 35209


Richard Anthony Parr
8708 Highway 1
Lockport, LA 70374


Richard F Price Jr
474 Metairie Road #203
Metairie, LA 70005


Richard G. Drewyer
858 Partiot Place
Tavares, FL 32778

Richard J Baldwin
4105 Transcontinental Dr
Metairie, LA 70006


Richard LeBlanc
5024 Elmwood
Metairie, LA 70003


Richard R Schulze
1812 Pasadena Ave
Metairie, LA 70001


Richard S. Seaward
8007 Langbrook Road
Springfield, FL 34102-3444


Richard T Tracy
4908 Clearview Pkwy
Metairie, LA 70006


Ricky Joseph Chiasson
53 Seven Oaks Road
Marrero, LA 70072


Ricky M. Plaisance
120 Jones Mill Rd
La Vergne, TN 37086


Rig-Chem LLC
132 Thompson Road
Houma, LA 70363


Rimcco Royalty Partner
P.O.BOX 13663
New Orleans, LA 70185


Rita Arcement Chaisson
6501 Pilgrim St
Metairie, LA 70003


Robby M Orgeron
180 Heather Hills Dr
Dripping Springs, TX 78620

Robert A Delaune
41000 N. Turnbull Dr.
Metairie, LA 70002


Robert A. Bernhard
800 Park Avenue
New York, NY 10021


Robert A. Schroeder, Inc.
P.O. Box 681
Mandeville, LA 70470-0681


Robert B. Richardson
650 POydras Street
Ste 2249
New Orleans, LA 70130


Robert Blum Estate
PO Box 13663
New Orleans, LA 70185


Robert D Miller
1634 Horn Ave
Richland, WA 99354


Robert D Robichaux
108 Robichaux Dr
La Place, LA 70068


Robert E Schluter, Trustee
Bonnie M G Schluter Trust
116 Mount Carmel Ct
Covington, LA 70435


Robert H Markley
12752 Cumpston St
Valley Village, CA 91607


Robert J. Bellanger
110 New Haven St
Lockport, LA 70374


Robert James Peltier
P.O. Box 7028
Tyler, TX 75711

Robert K Tracy
PO Box 10428
Longville, LA 70652


Robert Lynn Bohne
68 Wolf Road
Cerrillos, NM 87010


Robert M Barrios
4217 Clearview Pkwy 20Th Fl
Metairie, LA 70006


Robert M Burger
1265 St Ann St
Marrero, LA 70072


Robert P Breazeale Jr
P O Box 80838
Baton Rouge, LA 70808


Robert P Folse
407 Catherine St
Lockport, LA 70374


Robert P. Hosford
P.O. BOX 357996
Gainesville, FL 32635


Robert Spiegel
P.O. BOX 8020
Garden City, NY 11530


Robert Steckler
4236 Rhone Dr
Kenner, LA 70065


Robert Walker Holleyman II
Washington, DC 20016


Roberta E Thomas
Rr 2 Box 4
Aline, OK 73716

Robin Richard Rupp
1537 Nursery Avenue
Metairie, LA 70005


Robyn Moss
235 Elm Drive
Raceland, LA 70394


Robyn Orgeron Isemann
2757 Long Branch Dr
Marrero, LA 70072


Robyn Robichaux
10500 Woldrich St
Sylmar, CA 91342


Rochelle Boulet
1349 Mithra Street
New Orleans, LA 70122


Rocklin Vedros
7505 Highway 308
Lockport, LA 70374


Rodney Paul Blanchard
909 Lefort By-Pass Rd
Thibodaux, LA 70301


Roland A. Orgeron
364 Sandras Street
Larose, LA 70373


Roland F. Stagni, Jr.
23644 Atex Court
Ramona, CA 92065


Roland J. Allemand
266 La Tour Blvd
Mathews, LA 70375


Roland Savoie
200 N Carol St
Lockport, LA 70374

Roland Trosclair
103 Timberwood Dr
Gray, LA 70359


Roman A & Joan V Rome
160 Riverside Dr Apt 8A
New York, NY 10024


Ronald A. Sampey
P.O. Box 1102
Grand Isle, LA 70358


Ronald Acosta
11704 Highway 1
Lockport, LA 70374


Ronald Andrew Chiasson
42106 Highway 438
Franklinton, LA 70438


Rosalie Chauvin Knoblock
PO Box 40
Raceland, LA 70394


Rose Mary Galjour Duet
147 E 18th St
Larose, LA 70373


Rose Mary R. Bouquet
70342 "H" Street
Covington, LA 70433


Rosemary L Ramelli
1008 Lincoln Dr
Bay Saint Louis, MS 39520


Rosemary Varuso
4817 Cleveland Pl
Metairie, LA 70003


Rouses Enterprises LLC
Attn: AR Dept.
P.O. Box 5358
Thibodaux, LA 70302-5358

Rowena P. Dominique
161 Buchanan Street
Larose, LA 70373


Roy Acosta Jr
509 Stonehenge Dr
Mount Juliet, TN 37122


Roy Allemand
PO Box 5623
Thibodaux, LA 70302


Roy Joseph Pansano
720 Colonial Club Dr.
Harahan, LA 70123


Roy P Richard Jr
2809 Decomine Dr
Chalmette, LA 70043


Royalty Clearinghouse, Ltd.
401 Congress Ave Ste 1750
Austin, TX 78701


Ruby A McCardle
131 Gautreaux St
Lockport, LA 70374


Rudolph F Schulze
PO Box 393
Grand Coteau, LA 70541


Rudy A Allemand
902 Church St
Lockport, LA 70374


Russell J. Plaisance
P O Box 152
Larose, LA 70373


Russell Joseph Allemand
126 Georgia Avenue
Mathews, LA 70375

Ruth Acosta Carter
P.O. Box 251
Yulee, FL 32041


Ruth Acosta Danos
216 W 23Rd St
Larose, LA 70373


Ruth Cooper
1229 Grand Ave
Yazoo City, MS 39194


Ruth Dantin
408 Menard St
Thibodaux, LA 70301


Ruth Doughty Ladd Knecht
257 Canco Rd Apt 106
Portland, ME 04103


Ruth Federine Badeaux
13483 E Main Street
Larose, LA 70373


Ryan Bellanger
311 W. 6th
Apt # 6
Covington, KY 41011


Ryan Wayne LeBlanc
1476 Cameron Glen
Marietta, GA 30062


S & C Properties
P.O. Box 601295
Dallas, TX 75360


S J Chiasson
611 W Woodruff Dr
Baton Rouge, LA 70808


S. P. Broussard Poa
Min Rts Acct
16367 Chevernt Avenue
Greenwell Springs, LA 70739

S. P. Broussard, III
16367 Chevert Drive
Greenwell Springs, LA 70739


Sabrina Punch Martin
85 Northam Court
Slidell, LA 70458


Sadie Aycock Krawczyk
411 S. Madison Ave.
Monroe, GA 30655


Salt Fork Limited
P.O. BOX 911
Breckenridge, TX 76424


Samuel E Hale
4300 W Prien Lake Rd
Lake Charles, LA 70605


Sandpoint Corporation
5416 Holly Street
Bellaire, TX 77401


Sandra Luxich Madison
60 Westgate Dr  Box 436
Delaware, OH 43015


Sandra Rome Clement
226 Rienzi Drive
Thibodaux, LA 70301


Sandra Trosclair
PO Box 649
Larose, LA 70373


Sandralyn T Moreau
90 N Dogwood Dr
Covington, LA 70433


Sara Sinclair McKay
3 Cricket Lane
Westport, CT 06880

Sarah Elizabeth Delaune Carroll
2124 Zach Scott St
Austin, TX 78723


Sarah Harang Naquin
620 Menard Street
Thibodaux, LA 70301


Sarah Hedley Stark Trust
Sarah Hedley Stark Trustee
4700 County Road 459C
Freeport, TX 77541


Scott Alan Thiel
701 Highway 653
Raceland, LA 70394


Selagent Technologies
21449 Marion Lane, Ste 9
Madisonville, LA 70447


Settoon Towing, LLC
P.O. Box 11407
Dept. 2088
Birmingham, AL 35246-2088


Shane D Olano
4245 Ames Blvd
Marrero, LA 70072


Shari Summersgill Barrios
219 W Livingston Pl
Metairie, LA 70005


Sharon Ashley
239 E 79th Street
Apt 8E
New York, NY 10075


Sharon Luxich Evans
PO Box 40122
Tuscaloosa, AL 35404

Shawn Robichaux
3261 Highway 308
Raceland, LA 70394


Shawn Summersgill Thibodeaux
208 Perdido Ln
Lafayette, LA 70503


Sheila Ann Bordlee Himel
56721 Hudson St
Slidell, LA 70458


Sheila Sampey Danos
124 West 107th Place
Cut Off, LA 70345


Shelly Luxich Cummings Peed
5 Cherrystone Walk
Suwanee, GA 30024


Shirley Desilva Alexis
5354 Magazine St
Apt 54
New Orleans, LA 70115


Shirley H. Salvatore
1400 Pier Avenue
Metairie, LA 70005


Shirley Stubbs Phillips
85 Sugartree Lndg
Roxboro, NC 27574


Shirley T Gautreaux
263 Leblanc Dr
Lockport, LA 70374


Shirley T McIver
D/B/A Shu-Mcc, LLC
808 Woodland Estates D
Lake Charles, LA 70605


Shirlyn T Rotolo
PO Box 1074
Slidell, LA 70459

Sidney E. Buniff, IV
1916 Diamond Cluster
Carrollton, TX 75010


Sidney J Chaisson, Jr
611 W Woodruff Dr
Baton Rouge, LA 70808


Sidney J Ordoyne Jr
404 S Broadway
Lawrence, MA 01843


Sidonia T. Porter
1519 E Beretta Place
Chandler, AZ 85286


Sjcac LLC
Maureen H Hammons, Agent
750 Magellan Drive
Sarasota, FL 34243


Southern Tire Mart
P.O. Box 1000
Dept. 143
Memphis, TN 38148-0143


Southwest Petroleum Company LP
P.O.BOX 702377
Dallas, TX 75370


Square Mile
5847 San Felipe
Suite 2900
Houston, TX 77057


Standard Pipeline Corporation
P.O. BOX 1865
Aransas Pass, TX 78335


Start Leasing
72022B Live Oak Street
Covington, LA 70433

State Bank & Trust Co Of
Golden Meadow
P.O. Box 745
Golden Meadow, LA 70357


State of Louisiana
P.O. Box 733676
Dallas, TX 75373


State Of Louisiana
Office of State Fire Marshall
8181 Independence Blvd
Baton Rouge, LA 70806


State Of Louisiana
Dept of Natural Resources
P.O. Box 94008
Baton Rouge, LA 70804


Stelaron, Inc.
PO Box 7787
Amarillo, TX 79114


Stella F Head
208 Rhodes Dr
Vicksburg, MS 39180


Stephanie Boyd Mayet
404 Ninth Street
Lockport, LA 70374


Stephanie M. Hava
402 Rocky Mound Dr.
Lafayette, LA 70506


Stephen B. Street, Jr.
14523 N Majestic Oaks Pl
Baton Rouge, LA 70810


Stephen B. Street, Sr.
40160 Autumn End Avenue
Prairieville, LA 70769

Stephen B. Street, Sr. Usufruc
40160 Autumn End Avenue
Prairieville, LA 70769


Stephen C. Carter
1311 Clayton Nolen Drive
Horseshoe Bay, TX 78657


Stephen G Peltier Family LLC
101 Saint Louis St
Thibodaux, LA 70301


Stephen G. Hava
174 W. Imperial Drive
New Orleans, LA 70123


Stephen J. Barbot
932 Beverly Garden Drive
Metairie, LA 70002


Stephen Peltier
101 St Louis St
Thibodaux, LA 70301


Stephen T Barker
1528 Highway 20
Thibodaux, LA 70301


Sterling Trosclair
167 Jason St
Larose, LA 70373


Steve Andrew Parks
281 Market St
Raceland, LA 70394


Steve J. Breaux
P.O. Box 6225
Metairie, LA 70009


Steve J. Cheramie
711 Turnbull Rd
Woodville, MS 39669

Steve Legendre
PO Box 799
Boutte, LA 70039


Steven Laborde Jr
PO Box 268
Ponchatoula, LA 70454


Steven R. Lockwood
P.O. Box 164291
Austin, TX 77640


Stewart J Lagarde
331 Midway Dr
River Ridge, LA 70123


Stone MI, LLC
c/o Barbara Weekly
221 Rue de Jean, Suite 127
Lafayette, LA 70508


Stuart M. Benjamin
12 Pascal Way
Durham, NC 27705


Succession Of Clarence C
Aycock By Elaine C Aycock, Ex
608 Palfrey St
Franklin, LA 70538


Succession Of D. L. Steckler
Betty F. Steckler, Executrix
P.O. Box 73142
Metairie, LA 70033


Succession Of James H. Stone
221 Rue De Jean
Suite 127
Lafayette, LA 70508


Succession Of Rose L Prieur
138 Homestead Ave
Metairie, LA 70005

Summit Exploration, L.L.C.
P O Box 14068
Tulsa, OK 74159


Susan Cheramie Danos
3160 W Calle Cisne
Tucson, AZ 85746


Susan D Joseph
728 Seventh St
Lockport, LA 70374


Susan E Straley
4131 Lakeshore Rd
Lexington, MI 48450


Susan Flude Moore
3101 Purdue Ave
Dallas, TX 75225


Susan H McNinch
6320 Mountain Brook Ln NW
Atlanta, GA 30328


Susan H. Savoie
P.O. Box 637
Labadieville, LA 70372


Susan LeBlanc Baehr
624 North Bengal Road
Metairie, LA 70003


Susan LeBlanc. Bellanger
509 Main Street
Lockport, LA 70374


Susan M Hohenwarter
10 Rush St
Ladys Island, SC 29907


Susan Neville Sohr
13117 Lowe Bagley Rapids Lane
Mountain, WI 54149

Susan Smith Breazeale
PO Box 1483
El Prado, NM 87529


Susan Stagni Labauve
1620 Savanne Rd.
Houma, LA 70360


Susann Luxich Montgomery Clark
2501 Laredo Cir
Birmingham, AL 35226


Suzanne M Gautreaux
132 N Barrios Street
Lockport, LA 70374


Suzanne Stone
39 Wildflower Way
NM 87606


Sylvia A. Verret
4072 Highway 1
Raceland, LA 70394


Sylvia Parr Orgeron,Individual
8944 Highway 1
Lockport, LA 70374


Sylvia Weaver
120 Charles Ct
La Place, LA 70068


T & M Oil & Gas, LLC
323 Twin River Drive
Covington, LA 70433


T & T Boat Rental, Inc.
31183 Hwy 11
Buras, LA 70041


Tacks Compression, LLC
1535 S. Morgan Avenue
Broussard, LA 70518

Tallie Casciola Living Trust
Frank Odus Winn, Trustee
3308 Rollins Road
Gautier, LA 70374


Tammy Acosta Shaw
156 East 39th Street
Cut Off, LA 70345


Tarro Pitre Jr
311 Adam Blvd
Lockport, LA 70374


Tax Collector/Sheriff
Parish of Plaquemines
302 Main Street
Belle Chasse, LA 70037


Tax Collector/Sheriff
Parish of St. Tammany
701 N. Columbia Street
Covington, LA 70434


Tax Collector/Sherrif
Parish of Lafourche
200 Canal Blvd.
Thibodaux, LA 70301


TCP Specialists, LLC
P.O. Box 157
Gloster, LA 71030


Ted J Trosclair
109 Diamond Hill Ct
Hollister, MO 65672


Terrebonne Wireline Services
P.O. Box 176
Bourg, LA 70343


Terrence T O'Donnell
390 Laura Drive South
Mandeville, LA 70448

Terrie Plaisance Crosby
7408 Calvin Underwood Ln
Denham Springs, LA 70706


Terry Laborde
42297 Cort Dr.
Hammond, LA 70403


Terry Lynn Punch
2150 S Gessner Road
Apt 1289
Houston, TX 77063


Texas Petroleum Investment Company
5850 San Felipe #250
Houston, TX 77057


The Advocate
Capital City Press
P.O.BOX 613
Baton Rouge, LA 70821


The Allene Oliphant Mayo Trust
Dated May 26, 1982
1437 S Boulder Ave,   Suite 1250
Tulsa, OK 74119


The Azby Fund
650 Poydras Street, Ste 2521
New Orleans, LA 70130


The Bailey Vincent Doran Trust
4074 Sharpe Road
Glenelg, MD 21737


The Duard Eymard Co., Inc
PO Box 207
Cut Off, LA 70345


The Harang Daughter's Trust
c/o Harang Law Firm
321 N. Vermont Street, Ste 104
Covington, LA 70433

The Helen K. Grove Rev. Trust
Trustee Helen K. Grove
c/o Alexander Production Co
112 E. Pecan Street, Ste 1025
San Antonio, TX 78205


The Mary Nan Doran Trust
3717 Briarhaven Road
Fort Worth, TX 76109


The Mendell Family Partnership, Ltd
Sarah Mendell Brown, Succ TTEE
c/o Alexander Production Co
112 E. Pecan Street, Ste 1025
Burnet, TX 78611


The Molly Gourgues Trust
363 Windermere Blvd Unit 100
Alexandria, LA 71303


The Peltier Foundation
101 Saint Louis St
Thibodaux, LA 70301


The Ray H. Marr Foundation
325 N Saint Paul St Ste 2500
Dallas, TX 75201


Theresa L DiMercurio
6551 Silver Glen Dr.
Jacksonville, FL 32258


Therese Comeaux Lambert
102 Davion Ct
Madison, AL 35758


Therese Rebstock Dobard
202 Cedar Tree Dr
Thibodaux, LA 70301


Thomar Investments, Inc.
3225 Karen Dr.
Morgan City, LA 70380

Thomas A. Stone
P.O. BOX 775067
Steamboat Springs, CO 80477


Thomas B. Harang
515 Blake Court
Thibodaux, LA 70301


Thomas G Ferguson
278 Ashburn Dr
Schriever, LA 70395


Thomas J Pitre
25 Karen Ct
New Orleans, LA 70121


Thomas M. Richard
215 East St
Mandeville, LA 70448


Thomas Paul Gautreaux
1852 Byron Pkwy
Jonesboro, GA 30236


Thomas Paul Punch
416 N. Oak Street
Lockport, LA 70374


Tidewater Dock, Inc.
P.O. Box 580
Galliano, LA 70354


Timothy J Ordoyne
101 Saint George Cir
70395
Schriever, LA 70395


Timothy J. Peltier
200 Garden Drive
Thibodaux, LA 70301


Timothy Scott Parks
436 Hwy 652
Raceland, LA 70394

Timothy Vedros
115 Violet St
Raceland, LA 70394


Tina Acosta Wild
P.O. BOX 1810
Lake Arrowhead, CA 92352


Tiny P Calder
1210 Birch Dr
Folsom, LA 70437


Toby A. Terrebonne
25930 Audubon Avenue
Denham Springs, LA 70726


Total Pump & Suplpy LLC
P.O. Box 548
Carencro, LA 70520


Total Pump & Supply LLC
P.O. Box 548
Carencro, LA 70520


Trapp Petroleum Partners
PO Box 293567
Lewisville, TX 75029


Trinity Exploration Co, Inc
210 Baronne Street
Suite 1427
New Orleans, LA 70112


Ty S. Rivet
8544 Highway 1
Lockport, LA 70374


Una B. Krizan
425 Sophia
River Ridge, LA 70123


Union Pacific Railroad Company
c/o Farmers National Co, Agent
5110 S Yale Ave,   Suite 400
Tulsa, OK 74135

Unitarian Universalist Church
2470 Nursery Rd
Clearwater, FL 33764


United Production Company
24 Grand Canyon Dr
New Orleans, LA 70131


United States Treasury Levy Proceed
1740 Boudreaux St
New Orleans, LA 70115


University Of St. Thomas
Attn: Vice Pres of Finance
3800 Montrose Blvd
Houston, TX 77060


Unknown Owners


Valarie V. Sabludowsky Hart
4729 Marseilles Pl
Metairie, LA 70002


Valentine Dome LLC
123 E Oakridge Park
Metairie, LA 70005


Valentine LLC
129 Valentine Drive
Lockport, LA 70374


Valentine LLC
129 Valentine Drive
Lockport, TX 79114-7787


Valerie A Acosta
365 Helis Dr
Westwego, LA 70094


Valerie Fontaine
23080 Hwy 36
Abita Springs, LA 70420

Vanessa Ordoyne McGehee
516 Back Project Rd
Schriever, LA 70395


Velma Rodrigue Jameson
c/o Philip B Richard
316 Inspiration Lane
Covington, LA 70433


Vera Mae Hallameyer
630 Douglas St
Brooklyn, MD 21225


Vickie LeBlanc Mumphrey
737 Resor
Harahan, LA 70123


Victor A. Sachse, III
6111 Krista Lane
Baton Rouge, LA 70808


Victoria A Menendez
219 Washington Ave
Ocean Springs, MS 39564


Vintage Petroleum, Inc.
P.O. Box 841803
Dallas, TX 75284


Violet A Ball
549 Honore Dr
New Orleans, LA 70121


Virgie D Hebert
110 Ethel St
Lockport, LA 70374


Virginia A Louise Barrios Aull
36075 Kleinpeter Rd
Prairieville, LA 70769


Virginia Strate Vanderheyden
42 Blueberry Lane
Franklin, MA 02038

Vivian A. Parr
8936 Highway 1
Lockport, LA 70374


Vivian M Coulon
1044 Tensas Dr
Opelousas, LA 70570


VS Holdings (Usa) Ltd.
PMB #419
4155 Deep Lk Boundary Road
Colville, WA 99114


W H McArthur
8 Tombee Ct
Hilton Head Island, SC 29928


W. Powell, L.L.C.
82 Victoria Lane
Mandeville, LA 70471


W.H. McArthur
8 Tombee Ct
Hilton Head Island, SC 29928


Wade Matthew Comeaux
184 Evangeline Trce
Belle Chasse, LA 70037


Walden J Delatte
528 Topaz St
New Orleans, LA 70124


Waldon Toups
172 Presque Isle Dr
Houma, LA 70363


Walter Henry Gourgues II
126 Whispering Pines Dr
Waveland, MS 39576


Walter L Allred
212 Gaslight Ln
Youngsville, LA 70592

Wanda A Adams
7117 9th St
Lockport, LA 70374


Wanda Leslie Falgout
c/o Elizabeth F Pierret
102 Richland Ave
Lafayette, LA 70508


Wanda P Weber
103 Hampshire Ln
Victoria, TX 77904


Wanda West Grass
27478 Driftwood Rd
Folsom, LA 70437


Warner L Gros
10110 Eden Valley Dr
Spring, TX 77379


Warren J Chauvin
106 Bellingrath St
Thibodaux, LA 70301


Warren J. Harang, III
P.O. Box 637
Labadieville, LA 70372


Warren J. Harang, Jr.
P. O. Box 166
Thibodaux, LA 70301


Warren J. Klein
1126 Sienna Hill Dr
Houston, TX 77077


Warrior Energy Services Corp
P.O. Box 122114
Dept 2114
Dallas, TX 75312


WastePro - New Orleans
P.O. Box 865268
Orlando, FL 32886-5268

Wayne A. Foret
8866 Highway 1
Lockport, LA 70374

Wayne C Ciko
256 Clara Dr
Slidell, LA 70458

Wayne E Ladd
491 Richmond Road
Litchfield, ME 04350

Wayne J. Punch
317 Vacherie Street
Lockport, LA 70374

Wayne Joseph Gautreaux
P.O. Box 114
Lockport, LA 70374

Wayne Paul Allemand
576 Chester Lee Street
Lockport, LA 70374

Weatherford Artificial Lift Systems
P.O. Box 301003
Dallas, TX 75303-1003

Weiser-Brown Oil Company
P.O. Box 500
Magnolia, AR 71754

Wendy B & Kelly B Roark
3244 SE Devonshire Place
Port Orchard, WA 98366

Wendy Baldwin
238 Helios Ave.
Metairie, LA 70005

Wendy L Reed
51 Gifford St
Norman, OK 73019

Wendy Orgeron M Melton
10721 E Timberwagon Cir
Spring, TX 77380

Wesley J Fiandt
Husband Of Teresita Fiandt
4813 Bellview St
Bellaire, TX 77401

Whealdon Northshore, L.L.C.
103 Hermitage Place
Mandeville, LA 70471

Whitney Coulon Jr
9606 Barataria Blvd
Marrero, LA 70072

Whitney J Adams Jr
150 W 49Th St
Cut Off, LA 70345

Whitney J Allemand
636 Twin Oaks Dr
Raceland, LA 70394

Wilbert J Allemand
111 Arlene St
Lockport, LA 70374

Wildred A Talbot
143 Gautreaux St
Lockport, LA 70374

Wildred Leblanc Robichaux
P O Box 144
Larose, LA 70373

Wildred P. Ougel
P. O. Box 433
Larose, LA 70373

Willa Mae Galjour Campbell
113  K Steet
Belle Chasse, LA 70037

Willavia Plaisance Acosta
P O Box 27
Larose, LA 70373


William B Wiener, Jr
Eric C Weiss, Poa
333 Texas St  Ste 2290
Shreveport, LA 70065


William D Vandament
5728 4th St Lot 41
Marrero, LA 70072


William E. Dees
1908 Persimmon Ave
Metairie, LA 70001


William H Fortier
6023 Highway 311
Houma, LA 70360


William M. Guy
10232 Creek Hollow Lane
Fort Worth, TX 76131


William Rayson II Estate
Rick W Rayson, Personal Rep
22 Charlotte
Irvine, CA 92603


William T. Peltier
919 Moss Street
New Orleans, LA 70119


William W Crowell
8058 Corporate Center Dr #100
Charlotte, NC 28226


William W. Young, Jr.
5524 Lancaster Lane
Pass Christian, MS 39571


Willie A Allemand Jr
7155 3Rd St
Lockport, LA 70374

Willie R Acosta
PO Box 186
Cleveland, TX 77328


Wilma L Guidry
2462 Bayou Blue Rd
Houma, LA 70364


Wilton A Allemand
133 Emile Dr
Lockport, LA 70374


Winifred Suzanne Lanford
20339 Acapulco Cove
Humble, TX 77346


Winkler Energy LLC
P.O.BOX 65085
Shreveport, LA 71136


Winkler Royalty LLC
PO Box 65085
Shreveport, LA 71136-3000


Winona R Higginbotham
Amy Landry Bodet, Aif
410 Windward Passage St
Slidell, LA 70458


Wood Brown III
3200 Energy Centre
1100 Poydras St
New Orleans, LA 70163


Wylmer Crenshaw Pool, Exec La
Succession of Wylmer I. Pool
P.O. Box 4220
New Orleans, LA 70178


Wylmer I. Pool
P.O. Box 4220
Carrollton Station
New Orleans, LA 70118

Xavier H. Knecht
4320 Jean Lafitte Blvd
Lafitte, LA 70067


Yves M. Verret, III
10149 Jefferson Hwy
Baton Rouge, LA 70809


Yvette Ordogne Mire
147 Ormond Village
Destrehan, LA 70047


Yvonne Harriss Robichaux
465 S 1St St
Ponchatoula, LA 70454


Yvonne O. Weisler
147 Sweetwater Rim
Pineville, LA 71360

# United States Bankruptcy Court
### Eastern District of Louisiana

In re   **Mesa Gulf Coast, LLC**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Mesa Gulf Coast, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**September 20, 2019**

Date

**/s/ Frederick L. Bunol**

**Frederick L. Bunol 29111**

Signature of Attorney or Litigant

Counsel for   **Mesa Gulf Coast, LLC**

**The Derbes Law Firm, LLC**
**3027 Ridgelake Drive**
**Metairie, LA 70002**
**(504) 837-1230 Fax:(504) 832-0327**
**fbunol@derbeslaw.com**